# ATTACHMENT A

TO JESSICA HARRIS AFFIDAVIT

ADVANTAGE FUTURES LLC                                    ACCOUNT NO: 3-24105 TAG

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT  6, 2009

       CHICAGO, ILLINOIS 60606

       (312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.45 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.46 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.46 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.46 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.47 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 4.48 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.48 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.48 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.49 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.52 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.52 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.52 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.54 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.55 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.55 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.56 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.56 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.57 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.57 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.57 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.58 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.58 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.58 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 26 | DEC 09 CBT WHEAT | 01 | 4.59 | US | |
| | | | | E-CBOT TRADE | | | | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NO: 36405

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 1/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 3/4 | US | |
| 10/06/9 | F1 | | 30 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 | US | |
| 10/06/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/4 | US | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 3/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.61 | US | |
| 10/06/9 | F1 | | 16 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.61 1/2 | US | |
| 10/06/9 | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.61 3/4 | US | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/4 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/2 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 3/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 | US | |
| 10/06/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 3/4 | US | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 | US | |
| 10/06/9 | F1 | | 49 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 1/4 | US | |
| 10/06/9 | F1 | | 31 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 1/2 | US | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 3/4 | US | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.65 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.65 1/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.65 1/2 | US | |
| 10/06/9 | F1 | | 19 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.65 3/4 | US | |
| 10/06/9 | F1 | 80 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66 | US | |
| 10/06/9 | F1 | 40 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66 1/4 | US | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66 1/4 | US | |

ADVANTAGE FUTURES LLC                                231 W INT PAGE 005
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606                              STATEMENT DATE: OCT  6, 2009

(312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.66 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 4.68 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.69 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.69 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.70 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.70 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.71 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 120* | 554* | | | COMMISSION | US | 134.80DR |
| | F1 | | | AVERAGE LONG:    4.660 | | CLEARING FEES | US | 40.44DR |
| | F1 | | | AVERAGE SHORT:   4.619 | | EXCHANGE FEES | US | 505.50DR |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.64 3/4 | US | |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.65 1/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.66 | US | |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.66 1/4 | US | |
| 10/06/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 4.66 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.66 3/4 | US | |
| 10/06/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.70 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.71 1/2 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.72 1/2 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.72 3/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.73 3/4 | US | |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.74 1/4 | US | |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.74 1/2 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.74 3/4 | US | |
| 10/06/9 | F1 | 16 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | |
| 10/06/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| 10/06/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.76 1/2 | US | |
| 10/06/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.76 3/4 | US | |
| 10/06/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 4.77 | US | |
| 10/06/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 4.77 1/4 | US | |
| 10/06/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.77 3/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.78 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | |

ADVANTAGE FUTURES LLC                                  ACCOUNT NUMBER: 1 234 5678 01 05

30 S. WACKER DRIVE - SUITE  2020                       STATEMENT DATE: OCT  6, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300

SERDIKA LLC - TRADING           EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

                                                                       PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 28 |  | DEC 09 KC WHEAT | 08 | 4.78 3/4 | US |  |
| 10/06/9 | F1 | 10 |  | DEC 09 KC WHEAT | 08 | 4.79 1/2 | US |  |
| 10/06/9 | F1 | 33 |  | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US |  |
| 10/06/9 | F1 | 35 |  | DEC 09 KC WHEAT | 08 | 4.80 | US |  |
| 10/06/9 | F1 | 23 |  | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US |  |
| 10/06/9 | F1 | 6 |  | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US |  |
| 10/06/9 | F1 | 10 |  | DEC 09 KC WHEAT | 08 | 4.80 3/4 | US |  |
| 10/06/9 | F1 | 7 |  | DEC 09 KC WHEAT | 08 | 4.81 | US |  |
| 10/06/9 | F1 | 7 |  | DEC 09 KC WHEAT | 08 | 4.81 1/4 | US |  |
| 10/06/9 | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US |  |
| 10/06/9 | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 4.81 3/4 | US |  |
| 10/06/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 4.82 | US |  |
| 10/06/9 | F1 | 7 |  | DEC 09 KC WHEAT | 08 | 4.82 3/4 | US |  |
| 10/06/9 | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 4.83 | US |  |
| 10/06/9 | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 4.83 1/2 | US |  |
| 10/06/9 | F1 | 6 |  | DEC 09 KC WHEAT | 08 | 4.83 3/4 | US |  |
| 10/06/9 | F1 | 11 |  | DEC 09 KC WHEAT | 08 | 4.84 1/4 | US |  |
| 10/06/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 4.84 1/2 | US |  |
| 10/06/9 | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 4.84 3/4 | US |  |
| 10/06/9 | F1 | 10 |  | DEC 09 KC WHEAT | 08 | 4.85 | US |  |
| 10/06/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 4.85 1/4 | US |  |
| 10/06/9 | F1 | 8 |  | DEC 09 KC WHEAT | 08 | 4.85 1/2 | US |  |
| 10/06/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 4.86 | US |  |
| 10/06/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 4.86 1/4 | US |  |
| 10/06/9 | F1 | 6 |  | DEC 09 KC WHEAT | 08 | 4.86 1/2 | US |  |
| 10/06/9 | F1 | 7 |  | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US |  |
| 10/06/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 4.87 1/2 | US |  |
|  | F1 | 448* |  |  |  | COMMISSION | US | 134.40DR |
|  | F1 |  |  | AVERAGE LONG:    4.780 |  | CLEARING FEES | US | 44.80DR |
|  | F1 |  |  |  |  | EXCHANGE FEES | US | 761.60DR |
|  | F1 |  |  |  |  | NFA FEES | US | 4.48DR |
|  | F1 |  |  |  |  | BROKERAGE | US | 44.80DR |

*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 4.45 3/4 | US |  |
| 10/06/9 | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 4.46 1/4 | US |  |
| 10/06/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 4.46 1/2 | US |  |
| 10/06/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 4.46 3/4 | US |  |
| 10/06/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 4.47 | US |  |
| 10/06/9 | F1 |  | 16 | DEC 09 CBT WHEAT | 01 | 4.48 | US |  |
| 10/06/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 4.48 1/2 | US |  |
| 10/06/9 | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 4.48 3/4 | US |  |
| 10/06/9 | F1 |  | 6 | DEC 09 CBT WHEAT | 01 | 4.49 | US |  |
| 10/06/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 4.52 1/4 | US |  |
| 10/06/9 | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 4.52 1/2 | US |  |
| 10/06/9 | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 4.52 3/4 | US |  |
| 10/06/9 | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 4.54 1/4 | US |  |
| 10/06/9 | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 4.55 | US |  |
| 10/06/9 | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 4.55 1/2 | US |  |
| 10/06/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 4.56 1/4 | US |  |
| 10/06/9 | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 4.56 3/4 | US |  |

ADVANTAGE FUTURES LLC                                    ACCOUNT NO. A4805
30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT  6, 2009
    CHICAGO, ILLINOIS 60606
       (312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

                                                                    PAGE    5

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.57 | US | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.57 1/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.57 3/4 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.58 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.58 1/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.58 3/4 | US | |
| 10/06/9 | F1 | 80 | | DEC 09 CBT WHEAT | 01 | 4.66 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.66 | US | |
| 10/06/9 | F1 | 40 | | DEC 09 CBT WHEAT | 01 | 4.66 1/4 | US | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.66 1/4 | US | |
| | F1 | 120* | 120* | | GROSS PROFIT OR LOSS | US | | 61,962.50DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 61,962.50DR |

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | JOURNAL DESCRIPTION | CC | DEBIT/CREDIT |
|---|---|---|---|---|
| 10/06/9 | F1 | TRF FR A4858 TO A4868 | US | 250,000.00DR |
| | | TRASNFER FR A4858 TO A4868 | | |

*  *  *  *  *  *  *  *  *     O P E N     P O S I T I O N S     *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/05/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.42 1/2 | US | 1,775.00DR |
| 10/05/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.42 3/4 | US | 6,125.00DR |
| 10/05/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.43 | US | 1,725.00DR |
| 10/05/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.43 1/4 | US | 850.00DR |
| 10/05/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.45 | US | 1,525.00DR |
| 10/05/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.45 1/2 | US | 7,375.00DR |
| 10/05/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.45 3/4 | US | 7,250.00DR |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.58 3/4 | US | 225.00DR |
| 10/06/9 | F1 | | 26 | DEC 09 CBT WHEAT | 01 | 4.59 | US | 1,625.00DR |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.59 1/4 | US | 200.00DR |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.59 1/2 | US | 150.00DR |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.59 3/4 | US | 75.00DR |
| 10/06/9 | F1 | | 30 | DEC 09 CBT WHEAT | 01 | 4.60 | US | 375.00DR |
| 10/06/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 4.60 1/4 | US | .00 |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.60 1/2 | US | 250.00 |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | 75.00 |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.61 | US | 187.50 |
| 10/06/9 | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 4.61 1/2 | US | 1,000.00 |
| 10/06/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.61 3/4 | US | 600.00 |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.62 | US | 1,750.00 |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.62 1/4 | US | 500.00 |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | US | 1,575.00 |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.62 3/4 | US | 250.00 |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.63 | US | 550.00 |
| 10/06/9 | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 4.63 3/4 | US | 3,675.00 |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.64 | US | 3,750.00 |
| 10/06/9 | F1 | | 49 | DEC 09 CBT WHEAT | 01 | 4.64 1/4 | US | 9,800.00 |
| 10/06/9 | F1 | | 31 | DEC 09 CBT WHEAT | 01 | 4.64 1/2 | US | 6,587.50 |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.64 3/4 | US | 2,250.00 |

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT  6, 2009

     CHICAGO, ILLINOIS 60606

        (312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.65 | US | 2,375.00 |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.65 1/4 | US | 3,500.00 |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.65 1/2 | US | 1,312.50 |
| 10/06/9 | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 4.65 3/4 | US | 5,225.00 |
| 10/06/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.66 3/4 | US | 4,225.00 |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 | US | 1,687.50 |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 1/4 | US | 1,750.00 |
| 10/06/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | 4,125.00 |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 | US | 387.50 |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | 825.00 |
| 10/06/9 | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 4.68 3/4 | US | 7,650.00 |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.69 1/4 | US | 1,350.00 |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.69 3/4 | US | 475.00 |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.70 | US | 2,437.50 |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.70 1/4 | US | 1,000.00 |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.71 | US | 5,375.00 |
| | | | 468* | | CLOSE | 4.60 1/4 | | 47,225.00 |
| | | | | AVERAGE SHORT:    4.622 | | | | |
| 10/05/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.59 1/2 | US | 1,600.00 |
| 10/05/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.60 | US | 4,650.00 |
| 10/05/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.60 1/4 | US | 1,525.00 |
| 10/05/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.60 1/2 | US | 1,500.00 |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.64 3/4 | US | 2,150.00 |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.65 1/4 | US | 2,050.00 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.66 | US | 950.00 |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.66 1/4 | US | 2,775.00 |
| 10/06/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 4.66 1/2 | US | 8,100.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.66 3/4 | US | 437.50 |
| 10/06/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.70 | US | 2,475.00 |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.71 1/2 | US | 1,000.00 |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.72 1/2 | US | 450.00 |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.72 3/4 | US | 687.50 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.73 3/4 | US | 175.00 |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.74 1/4 | US | 250.00 |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.74 1/2 | US | 300.00 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.74 3/4 | US | 75.00 |
| 10/06/9 | F1 | 16 | | DEC 09 KC WHEAT | 08 | 4.75 | US | 400.00 |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | 62.50 |
| 10/06/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | .00 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | 25.00DR |
| 10/06/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | 412.50DR |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.76 1/2 | US | 200.00DR |
| 10/06/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.76 3/4 | US | 500.00DR |
| 10/06/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 4.77 | US | 1,500.00DR |
| 10/06/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 4.77 1/4 | US | 1,575.00DR |
| 10/06/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | 2,300.00DR |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.77 3/4 | US | 337.50DR |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.78 | US | 250.00DR |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | 150.00DR |
| 10/06/9 | F1 | 28 | | DEC 09 KC WHEAT | 08 | 4.78 3/4 | US | 4,550.00DR |
| 10/06/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.79 1/2 | US | 2,000.00DR |
| 10/06/9 | F1 | 33 | | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | 7,012.50DR |
| 10/06/9 | F1 | 35 | | DEC 09 KC WHEAT | 08 | 4.80 | US | 7,875.00DR |

ADVANTAGE FUTURES LLC   ACCOUNT NO: 4305

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING          EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE     7

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US | 5,462.50DR |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US | 1,500.00DR |
| 10/06/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.80 3/4 | US | 2,625.00DR |
| 10/06/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.81 | US | 1,925.00DR |
| 10/06/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.81 1/4 | US | 2,012.50DR |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | 1,500.00DR |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.81 3/4 | US | 1,250.00DR |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.82 | US | 325.00DR |
| 10/06/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.82 3/4 | US | 2,537.50DR |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.83 | US | 1,125.00DR |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.83 1/2 | US | 1,600.00DR |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.83 3/4 | US | 2,475.00DR |
| 10/06/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 4.84 1/4 | US | 4,812.50DR |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 1/2 | US | 450.00DR |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.84 3/4 | US | 1,387.50DR |
| 10/06/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.85 | US | 4,750.00DR |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.85 1/4 | US | 975.00DR |
| 10/06/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.85 1/2 | US | 4,000.00DR |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.86 | US | 525.00DR |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.86 1/4 | US | 537.50DR |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.86 1/2 | US | 3,300.00DR |
| 10/06/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US | 4,112.50DR |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.87 1/2 | US | 1,200.00DR |
| | | 460* | | | | CLOSE   4.75 1/2 | | 47,462.50DR |

AVERAGE LONG:     4.775

| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 458,136.31 | 209,210.88 | 667,347.19 |
| COMMISSION | 269.20DR | .00 | 269.20DR |
| CLEARING FEES | 85.24DR | .00 | 85.24DR |
| EXCHANGE FEES | 1,267.10DR | .00 | 1,267.10DR |
| BROKERAGE FEES | 44.80DR | .00 | 44.80DR |
| NFA FEES | 4.48DR | .00 | 4.48DR |
| TOTAL FEES | 1,401.62DR | .00 | 1,401.62DR |
| GROSS PROFIT OR LOSS | 61,962.50DR | .00 | 61,962.50DR |
| NET PROFIT/LOSS FROM TRADES | 63,633.32DR | .00 | 63,633.32DR |
| CASH AMOUNTS | 250,000.00DR | .00 | 250,000.00DR |
| ENDING BALANCE | 144,502.99 | 209,210.88 | 353,713.87 |
| OPEN TRADE EQUITY | 237.50DR | .00 | 237.50DR |
| TOTAL EQUITY | 144,265.49 | 209,210.88 | 353,476.37 |
| ACCOUNT VALUE AT MARKET | 144,265.49 | 209,210.88 | 353,476.37 |
| INITIAL MARGIN REQUIREMENT | 464,500.00 | .00 | 464,500.00 |
| MAINTENANCE MARGIN REQUIREMENT | 430,000.00 | .00 | 430,000.00 |
| EXCESS EQUITY | .00 | 209,210.88 | 209,210.88 |
| MARGIN DEFICIT | 320,234.51DR | .00 | 320,234.51DR |
| MTD COMM. | 279.60DR | .00 | 279.60DR |

ADVANTAGE FUTURES LLC 231 S LA SALLE - 630-961-8406 CUSTOMER STATEMENT

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT  6, 2009

          CHICAGO, ILLINOIS 60606

             (312) 756-6300


          BES CAPITAL LLC - MASTER
          140 W BROADWAY, 38TH FLOOR
          NEW YORK NY 10013
          ATTN CARY KRUMHOLTZ
          ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.55 3/4 | US | |
| 10/06/9 | F1 | 50 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.56 | US | |
| 10/06/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.56 1/2 | US | |
| 10/06/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.56 3/4 | US | |
| 10/06/9 | F1 | 200 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 | US | |
| 10/06/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 1/4 | US | |
| 10/06/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 1/2 | US | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 3/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 1/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 3/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 3/4 | US | |
| 10/06/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 1/4 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 1/2 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 1/2 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 3/4 | US | |
| 10/06/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 | US | |
| 10/06/9 | F1 | | 60 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 | US | |
| 10/06/9 | F1 | 70 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/4 | US | |
| 10/06/9 | F1 | | 13 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/4 | US | |
| 10/06/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/2 | US | |
| 10/06/9 | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/2 | US | |
| 10/06/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 3/4 | US | |

ADVANTAGE FUTURES LLC                                        ACCOUNT NO: 1-11006-82
30 S. WACKER DRIVE - SUITE  2020                            STATEMENT DATE: OCT  6, 2009
CHICAGO, ILLINOIS 60606
(312) 756-6300



BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                                PAGE     2

| TRADE   | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---------|------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/06/9 |      | F1 | 34  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.61      | US |              |
| 10/06/9 |      | F1 | 1   |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.61 1/4  | US |              |
| 10/06/9 |      | F1 | 33  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.61 1/2  | US |              |
| 10/06/9 |      | F1 | 10  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62      | US |              |
| 10/06/9 |      | F1 | 15  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/4  | US |              |
| 10/06/9 |      | F1 |     | 5    | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/4  | US |              |
| 10/06/9 |      | F1 | 5   |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/2  | US |              |
| 10/06/9 |      | F1 |     | 5    | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/2  | US |              |
| 10/06/9 |      | F1 | 7   |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 3/4  | US |              |
| 10/06/9 |      | F1 | 42  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63      | US |              |
| 10/06/9 |      | F1 |     | 30   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63      | US |              |
| 10/06/9 |      | F1 |     | 18   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 1/4  | US |              |
| 10/06/9 |      | F1 | 4   |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 1/2  | US |              |
| 10/06/9 |      | F1 |     | 34   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 1/2  | US |              |
| 10/06/9 |      | F1 | 11  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64      | US |              |
| 10/06/9 |      | F1 | 1   |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 1/4  | US |              |
| 10/06/9 |      | F1 | 12  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 1/2  | US |              |
| 10/06/9 |      | F1 | 3   |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 3/4  | US |              |
| 10/06/9 |      | F1 | 25  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.65      | US |              |
| 10/06/9 |      | F1 | 5   |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66      | US |              |
| 10/06/9 |      | F1 |     | 80   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66      | US |              |
| 10/06/9 |      | F1 |     | 41   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66 1/4  | US |              |
| 10/06/9 |      | F1 |     | 20   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67      | US |              |
| 10/06/9 |      | F1 | 10  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 1/4  | US |              |
| 10/06/9 |      | F1 |     | 7    | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 1/4  | US |              |
| 10/06/9 |      | F1 | 110 |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 1/2  | US |              |
| 10/06/9 |      | F1 |     | 5    | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 1/2  | US |              |
| 10/06/9 |      | F1 | 10  |      | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 3/4  | US |              |

ADVANTAGE FUTURES LLC                    ACCOUNT NO: 11-006    PAGE

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 3/4 | US | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.68 1/4 | US | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.68 1/2 | US | |
| 10/06/9 | F1 | | 55 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.70 1/2 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.70 3/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.71 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 1/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.65 1/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.70 1/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.54 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.54 1/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.55 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 | US | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 1/2 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 3/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 3/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 3/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 3/4 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.68 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.68 1/2 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NO: 14306
STATEMENT DATE: OCT  6, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.68 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.71 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.71 1/2 | US | |
| | F1 | 712* | 632* | COMMISSION | | | US | 67.20DR |
| | F1 | | | AVERAGE LONG:     4.609 | | CLEARING FEES | US | 80.64DR |
| | F1 | | | AVERAGE SHORT:    4.633 | | EXCHANGE FEES | US | 2,352.00DR |
| | F1 | | | | | NFA FEES | US | 13.44DR |
| 10/06/9 | F1 | 5 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1032.00 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1033.50 | US | |
| 10/06/9 | F1 | 10 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1036.40 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1037.30 | US | |
| | F1 | 20* | 5* | COMMISSION | | | US | 3.75DR |
| | F1 | | | AVERAGE LONG:   1035.525 | | CLEARING FEES | US | 36.25DR |
| | F1 | | | AVERAGE SHORT:  1033.500 | | NFA FEES | US | .25DR |
| 10/06/9 | F1 | 50 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.41 | US | |
| 10/06/9 | F1 | | 400 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.41 | US | |
| 10/06/9 | F1 | 33 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.73 | US | |
| 10/06/9 | F1 | 58 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.75 | US | |
| 10/06/9 | F1 | 22 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.76 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.77 | US | |
| 10/06/9 | F1 | 61 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.80 | US | |
| 10/06/9 | F1 | 38 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.81 | US | |
| 10/06/9 | F1 | 14 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.82 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.83 | US | |
| 10/06/9 | F1 | 16 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.84 | US | |
| 10/06/9 | F1 | | 17 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.84 | US | |
| 10/06/9 | F1 | 32 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.85 | US | |
| 10/06/9 | F1 | 261 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.86 | US | |
| 10/06/9 | F1 | 641 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.87 | US | |
| 10/06/9 | F1 | 245 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.88 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT #11006

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 6, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 1,181 | NOV 09 NYM LT CRUDE<br>NIGHT TRADE | 07 | 70.88 | US | |
| 10/06/9 | F1 | 295 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.89 | US | |
| 10/06/9 | F1 | | 393 | NOV 09 NYM LT CRUDE<br>NIGHT TRADE | 07 | 70.89 | US | |
| 10/06/9 | F1 | 511 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.90 | US | |
| 10/06/9 | F1 | | 25 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.90 | US | |
| 10/06/9 | F1 | 589 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.91 | US | |
| 10/06/9 | F1 | 119 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.92 | US | |
| 10/06/9 | F1 | | 72 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.92 | US | |
| 10/06/9 | F1 | 82 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.93 | US | |
| 10/06/9 | F1 | 22 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.94 | US | |
| 10/06/9 | F1 | 23 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.95 | US | |
| 10/06/9 | F1 | 36 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.97 | US | |
| 10/06/9 | F1 | 12 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 70.99 | US | |
| 10/06/9 | F1 | 138 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.00 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.01 | US | |
| 10/06/9 | F1 | 65 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.02 | US | |
| 10/06/9 | F1 | 65 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.03 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.03 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.05 | US | |
| 10/06/9 | F1 | | 25 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.05 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.07 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.08 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.08 | US | |
| 10/06/9 | F1 | 73 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.09 | US | |
| 10/06/9 | F1 | 8 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.10 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.10 | US | |
| 10/06/9 | F1 | 52 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.11 | US | |
| 10/06/9 | F1 | | 20 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.11 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT 10/06/2009

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     6

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 198 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.12 | US | |
| 10/06/9 | F1 | | 9 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.12 | US | |
| 10/06/9 | F1 | | 1 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.13 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.15 | US | |
| 10/06/9 | F1 | 10 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.16 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.16 | US | |
| 10/06/9 | F1 | | 20 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.17 | US | |
| 10/06/9 | F1 | 20 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.18 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.18 | US | |
| 10/06/9 | F1 | 10 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.19 | US | |
| 10/06/9 | F1 | | 15 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.19 | US | |
| 10/06/9 | F1 | 12 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.20 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.20 | US | |
| 10/06/9 | F1 | 53 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.21 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.24 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.24 | US | |
| 10/06/9 | F1 | | 2 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.25 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.26 | US | |
| 10/06/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.27 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.27 | US | |
| 10/06/9 | F1 | | 1 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.28 | US | |
| 10/06/9 | F1 | | 8 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.29 | US | |
| 10/06/9 | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.30 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.32 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.37 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.75 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.76 | US | |
| 10/06/9 | F1 | | 23 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.77 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER:

STATEMENT DATE: OCT  6, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    7

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 2 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.80 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.85 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.86 | US | |
| 10/06/9 | F1 | 10 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.87 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.88 | US | |
| 10/06/9 | F1 | | 15 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.88 | US | |
| | F1 | 4,054* | 2,344* | | | COMMISSION | US | 639.80DR |
| | F1 | | | AVERAGE LONG:     70.940 | | CLEARING FEES | US | 9,277.10DR |
| | F1 | | | AVERAGE SHORT:    70.844 | | NFA FEES | US | 63.98DR |
| | F1 | | | | | BROKERAGE | US | 4,915.20DR |
| | F1 | | | | | EXECUTION FEES | US | 37.50DR |
| 10/06/9 | F1 | | 50 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.61 | US | |
| 10/06/9 | F1 | 250 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.65 | US | |
| 10/06/9 | F1 | 150 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.67 | US | |
| 10/06/9 | F1 | | 500 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.14 | US | |
| | F1 | 400* | 550* | | | COMMISSION | US | 95.00DR |
| | F1 | | | AVERAGE LONG:     70.657 | | CLEARING FEES | US | 1,377.50DR |
| | F1 | | | AVERAGE SHORT:    71.091 | | NFA FEES | US | 9.50DR |
| | F1 | | | | | BROKERAGE | US | 997.50DR |
| | F1 | | | | | EXECUTION FEES | US | 37.50DR |
| 10/06/9 | F1 | | 6 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.868 | US | |
| 10/06/9 | F1 | | 30 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.875 | US | |
| 10/06/9 | F1 | | 37 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.878 | US | |
| 10/06/9 | F1 | 199 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.879 | US | |
| 10/06/9 | F1 | | 29 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.879 | US | |
| 10/06/9 | F1 | | 36 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.881 | US | |
| 10/06/9 | F1 | | 13 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.883 | US | |
| 10/06/9 | F1 | | 42 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.884 | US | |
| 10/06/9 | F1 | | 1 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.885 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.886 | US | |
| | F1 | 199* | 199* | | | COMMISSION | US | 39.80DR |
| | F1 | | | AVERAGE LONG:     4.879 | | CLEARING FEES | US | 577.10DR |
| | F1 | | | AVERAGE SHORT:    4.879 | | NFA FEES | US | 3.98DR |
| | F1 | | | | | BROKERAGE | US | 417.90DR |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT

30 S. WACKER DRIVE - SUITE  2020                                STATEMENT DATE: OCT  6, 2009

      CHICAGO, ILLINOIS 60606

         (312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                                   PAGE     8

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/06/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | |
| 10/06/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| 10/06/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 4.76 | US | |
| 10/06/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.76 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.76 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.77 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.78 1/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.79 1/4 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.79 1/2 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | |
| 10/06/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.81 1/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.83 3/4 | US | |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.72 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.74 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.74 3/4 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.77 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.78 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 1/4 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.84 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.85 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.87 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.88 | US | |
| | F1 | 55* | 73* | | | COMMISSION US | | 19.20DR |
| | F1 | | | AVERAGE LONG: | 4.790 | CLEARING FEES US | | 12.80DR |
| | F1 | | | AVERAGE SHORT: | 4.770 | EXCHANGE FEES US | | 217.60DR |
| | F1 | | | | | NFA FEES US | | 1.28DR |
| | F1 | | | | | BROKERAGE US | | 12.80DR |
| 10/06/9 | F1 | 5 | | DEC 09 MPLS WHEAT | 09 | 5.03 3/4 | US | |
| 10/06/9 | F1 | 45 | | DEC 09 MPLS WHEAT | 09 | 5.04 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 MPLS WHEAT | 09 | 5.05 1/2 | US | |
| 10/06/9 | F1 | | 30 | DEC 09 MPLS WHEAT | 09 | 5.05 3/4 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 MPLS WHEAT | 09 | 5.06 1/2 | US | |
| | F1 | 50* | 50* | | | COMMISSION US | | 15.00DR |
| | F1 | | | AVERAGE LONG: | 5.039 | EXCHANGE FEES US | | 205.00DR |
| | F1 | | | AVERAGE SHORT: | 5.059 | NFA FEES US | | 1.00DR |
| | F1 | | | | | BROKERAGE US | | 10.00DR |

ADVANTAGE FUTURES LLC  
30 S. WACKER DRIVE - SUITE 2020  
CHICAGO, ILLINOIS 60606  

(312) 756-6300  

ACCOUNT NUMBER: 0006  
STATEMENT DATE: OCT 6, 2009  

BES CAPITAL LLC - MASTER  
140 W BROADWAY, 38TH FLOOR  
NEW YORK NY 10013  
ATTN CARY KRUMHOLTZ  
ATTN EMIL DONTCHEV  

PAGE    9

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F2 | 2 | | MAY 10 IPE BRENT CRD | 19 | 73.09 | US | |
| 10/06/9 | F2 | | 2 | MAY 10 IPE BRENT CRD | 19 | 73.09 | US | |
| | F2 | 2* | 2* | | | COMMISSION | US | .20DR |
| | F2 | | | AVERAGE LONG:    73.090 | | CLEARING FEES | US | .48DR |
| | F2 | | | AVERAGE SHORT:   73.090 | | EXCHANGE FEES | US | 2.80DR |
| 10/06/9 | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.15 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.58 | US | |
| 10/06/9 | F2 | 2 | | JUN 10 IPE BRENT CRD | 19 | 73.61 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.65 | US | |
| 10/06/9 | F2 | | 2 | JUN 10 IPE BRENT CRD | 19 | 73.70 | US | |
| 10/06/9 | F2 | 2 | | JUN 10 IPE BRENT CRD | 19 | 73.71 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.72 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.10 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.11 | US | |
| 10/06/9 | F2 | | 2 | JUN 10 IPE BRENT CRD | 19 | 74.12 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.18 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.19 | US | |
| | F2 | 8* | 8* | | | COMMISSION | US | .80DR |
| | F2 | | | AVERAGE LONG:    73.592 | | CLEARING FEES | US | 1.92DR |
| | F2 | | | AVERAGE SHORT:   74.027 | | EXCHANGE FEES | US | 11.20DR |
| 10/06/9 | F2 | | 2 | JUL 10 IPE BRENT CRD | 19 | 74.14 | US | |
| 10/06/9 | F2 | 2 | | JUL 10 IPE BRENT CRD | 19 | 74.21 | US | |
| | F2 | 2* | 2* | | | COMMISSION | US | .20DR |
| | F2 | | | AVERAGE LONG:    74.210 | | CLEARING FEES | US | .48DR |
| | F2 | | | AVERAGE SHORT:   74.140 | | EXCHANGE FEES | US | 2.80DR |
| 10/06/9 | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.43 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.44 | US | |
| 10/06/9 | F2 | | 2 | AUG 10 IPE BRENT CRD | 19 | 74.49 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.50 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.59 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.09 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.10 | US | |
| 10/06/9 | F2 | 2 | | AUG 10 IPE BRENT CRD | 19 | 75.11 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.16 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.17 | US | |
| | F2 | 6* | 6* | | | COMMISSION | US | .60DR |
| | F2 | | | AVERAGE LONG:    75.123 | | CLEARING FEES | US | 1.44DR |
| | F2 | | | AVERAGE SHORT:   74.490 | | EXCHANGE FEES | US | 8.40DR |
| 10/06/9 | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.90 | US | |
| 10/06/9 | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.91 | US | |
| 10/06/9 | F2 | 2 | | DEC 10 IPE BRENT CRD | 19 | 75.96 | US | |
| 10/06/9 | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.97 | US | |
| 10/06/9 | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 76.06 | US | |
| 10/06/9 | F2 | | 3 | DEC 10 IPE BRENT CRD | 19 | 76.50 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 IPE BRENT CRD | 19 | 76.54 | US | |
| 10/06/9 | F2 | | 2 | DEC 10 IPE BRENT CRD | 19 | 76.58 | US | |
| | F2 | 6* | 6* | | | COMMISSION | US | .60DR |
| | F2 | | | AVERAGE LONG:    75.960 | | CLEARING FEES | US | 1.44DR |
| | F2 | | | AVERAGE SHORT:   76.533 | | EXCHANGE FEES | US | 8.40DR |
| 10/06/9 | F2 | | 3 | JUN 10 ICE WTI CRUDE | 19 | 73.65 | US | |

ADVANTAGE FUTURES LLC                                              ACCOUNT NUMBER: 40601-14006

30 S. WACKER DRIVE - SUITE  2020                                  STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    10

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 73.70 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 73.85 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 74.00 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.33 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.39 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.40 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.42 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.43 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.45 | US | |
| | F2 | 6* | 6* | COMMISSION | | | US | .60DR |
| | F2 | | | AVERAGE LONG:    74.403 | CLEARING FEES | | US | 1.44DR |
| | F2 | | | AVERAGE SHORT:   73.750 | EXCHANGE FEES | | US | 8.40DR |
| | | | | | | | | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.55 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.59 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.63 | US | |
| 10/06/9 | F2 | 2 | | AUG 10 ICE WTI CRUDE | 19 | 74.64 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.71 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.02 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.06 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.07 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.09 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.11 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.13 | US | |
| | F2 | 6* | 6* | COMMISSION | | | US | .60DR |
| | F2 | | | AVERAGE LONG:    74.626 | CLEARING FEES | | US | 1.44DR |
| | F2 | | | AVERAGE SHORT:   75.080 | EXCHANGE FEES | | US | 8.40DR |
| | | | | | | | | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 75.92 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 75.96 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 76.00 | US | |
| 10/06/9 | F2 | | 2 | DEC 10 ICE WTI CRUDE | 19 | 76.01 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 76.08 | US | |
| 10/06/9 | F2 | 3 | | DEC 10 ICE WTI CRUDE | 19 | 76.42 | US | |
| 10/06/9 | F2 | 1 | | DEC 10 ICE WTI CRUDE | 19 | 76.44 | US | |
| 10/06/9 | F2 | 2 | | DEC 10 ICE WTI CRUDE | 19 | 76.48 | US | |
| | F2 | 6* | 6* | COMMISSION | | | US | .60DR |
| | F2 | | | AVERAGE LONG:    76.443 | CLEARING FEES | | US | 1.44DR |
| | F2 | | | AVERAGE SHORT:   75.996 | EXCHANGE FEES | | US | 8.40DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 1,200 | NOV 09 NYM LT CRUDE | 07 | 70.88 | US | |
| 10/06/9 | F1 | | 360 | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | |
| | F1 | | 1,560* | COMMISSION | | | US | 156.00DR |
| | F1 | | | AVERAGE SHORT:    70.882 | CLEARING FEES | | US | 2,262.00DR |
| | F1 | | | | NFA FEES | | US | 15.60DR |
| | F1 | | | | BROKERAGE | | US | 1,638.00DR |

ADVANTAGE FUTURES LLC     ACCOUNT: 1-5006 4400
30 S. WACKER DRIVE - SUITE  2020                                STATEMENT DATE: OCT  6, 2009
CHICAGO, ILLINOIS 60606
(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    11

* * * * * * * * *   P U R C H A S E   &   S A L E   * * * * * * * * * *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD | PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|------|------|----|--------------|
| 9/30/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.47 | | US | |
| 9/30/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.47 1/4 | | US | |
| 9/30/9 | | F1 | | 32 | DEC 09 CBT WHEAT | 01 | 4.47 1/2 | | US | |
| 9/30/9 | | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.47 3/4 | | US | |
| 9/30/9 | | F1 | | 45 | DEC 09 CBT WHEAT | 01 | 4.48 | | US | |
| 9/30/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.48 1/4 | | US | |
| 9/30/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.48 1/2 | | US | |
| 10/06/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 4.55 3/4 | | US | |
| 10/06/9 | | F1 | 50 | | DEC 09 CBT WHEAT | 01 | 4.56 | | US | |
| 10/06/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 4.56 1/2 | | US | |
| 10/06/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.56 3/4 | | US | |
| 10/06/9 | | F1 | 200 | | DEC 09 CBT WHEAT | 01 | 4.57 | | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.57 | | US | |
| 10/06/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 4.57 1/4 | | US | |
| 10/06/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | | US | |
| 10/06/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.57 3/4 | | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.58 | | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.58 1/4 | | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.58 1/2 | | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.58 3/4 | | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.58 3/4 | | US | |
| 10/06/9 | | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 4.59 1/4 | | US | |
| 10/06/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.59 1/2 | | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.59 1/2 | | US | |
| 10/06/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.59 3/4 | | US | |
| 10/06/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.60 | | US | |
| 10/06/9 | | F1 | | 60 | DEC 09 CBT WHEAT | 01 | 4.60 | | US | |
| 10/06/9 | | F1 | 70 | | DEC 09 CBT WHEAT | 01 | 4.60 1/4 | | US | |
| 10/06/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.60 1/4 | | US | |
| 10/06/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.60 1/2 | | US | |
| 10/06/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 4.60 1/2 | | US | |
| 10/06/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | | US | |
| 10/06/9 | | F1 | 34 | | DEC 09 CBT WHEAT | 01 | 4.61 | | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.61 1/4 | | US | |
| 10/06/9 | | F1 | 33 | | DEC 09 CBT WHEAT | 01 | 4.61 1/2 | | US | |
| 10/06/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.62 | | US | |
| 10/06/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.62 1/4 | | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.62 1/4 | | US | |
| 10/06/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | | US | |
| 10/06/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.62 3/4 | | US | |
| 10/06/9 | | F1 | 42 | | DEC 09 CBT WHEAT | 01 | 4.63 | | US | |
| 10/06/9 | | F1 | | 30 | DEC 09 CBT WHEAT | 01 | 4.63 | | US | |
| 10/06/9 | | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 4.63 1/4 | | US | |
| 10/06/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.63 1/2 | | US | |
| 10/06/9 | | F1 | | 34 | DEC 09 CBT WHEAT | 01 | 4.63 1/2 | | US | |
| 10/06/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 4.64 | | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.64 1/4 | | US | |
| 10/06/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 4.64 1/2 | | US | |
| 10/06/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.64 3/4 | | US | |
| 10/06/9 | | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 4.65 | | US | |

ADVANTAGE FUTURES LLC    ACCOUNT NO: A8-50006-01

30 S. WACKER DRIVE - SUITE 2020        STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE   12

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|-----|-----------|-----|-------------|
| 10/06/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.66 | US | |
| 10/06/9 | | F1 | | 80 | DEC 09 CBT WHEAT | 01 | 4.66 | US | |
| 10/06/9 | | F1 | | 41 | DEC 09 CBT WHEAT | 01 | 4.66 1/4 | US | |
| 10/06/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.67 | US | |
| 10/06/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.67 1/4 | US | |
| 10/06/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.67 1/4 | US | |
| 10/06/9 | | F1 | 110 | | DEC 09 CBT WHEAT | 01 | 4.67 1/2 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 1/2 | US | |
| 10/06/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | |
| 10/06/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.68 1/4 | US | |
| 10/06/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | |
| 10/06/9 | | F1 | | 55 | DEC 09 CBT WHEAT | 01 | 4.70 1/2 | US | |
| 10/06/9 | | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.70 3/4 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.71 | US | |
| 9/29/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.52 1/2 | US | |
| 9/29/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.53 3/4 | US | |
| 10/02/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.43 3/4 | US | |
| 10/06/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.57 | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | US | |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.62 3/4 | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.63 1/4 | US | |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.65 1/4 | US | |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.70 1/2 | US | |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.54 | US | |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.54 1/4 | US | |
| 10/06/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.55 | US | |
| 10/06/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.57 | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.59 3/4 | US | |
| | | F1 | 715* | 715* | GROSS PROFIT OR LOSS US | | | | 8,037.50DR |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES US | | | | 8,037.50DR |
| 10/06/9 | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1032.00 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 GOLD-COMEX | 04 | 1033.50 | US | |
| | | F1 | 5* | 5* | GROSS PROFIT OR LOSS US | | | | 750.00 |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES US | | | | 750.00 |
| 10/01/9 | | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 70.83 | US | |
| 10/01/9 | | F1 | | 125 | NOV 09 NYM LT CRUDE | 07 | 71.04 | US | |
| 10/01/9 | | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 71.07 | US | |
| 10/01/9 | | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 71.08 | US | |
| 10/01/9 | | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 71.09 | US | |
| 10/01/9 | | F1 | | 14 | NOV 09 NYM LT CRUDE | 07 | 71.11 | US | |
| 10/06/9 | | F1 | 50 | | NOV 09 NYM LT CRUDE | 07 | 70.41 | US | |
| 10/06/9 | | F1 | | 400 | NOV 09 NYM LT CRUDE | 07 | 70.41 | US | |
| 10/06/9 | | F1 | 33 | | NOV 09 NYM LT CRUDE | 07 | 70.73 | US | |
| 10/06/9 | | F1 | 58 | | NOV 09 NYM LT CRUDE | 07 | 70.75 | US | |
| 10/06/9 | | F1 | 22 | | NOV 09 NYM LT CRUDE | 07 | 70.76 | US | |
| 10/06/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 70.77 | US | |
| 10/06/9 | | F1 | 61 | | NOV 09 NYM LT CRUDE | 07 | 70.80 | US | |
| 10/06/9 | | F1 | 38 | | NOV 09 NYM LT CRUDE | 07 | 70.81 | US | |
| 10/06/9 | | F1 | 14 | | NOV 09 NYM LT CRUDE | 07 | 70.82 | US | |
| 10/06/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 70.83 | US | |
| 10/06/9 | | F1 | 16 | | NOV 09 NYM LT CRUDE | 07 | 70.84 | US | |
| 10/06/9 | | F1 | | 17 | NOV 09 NYM LT CRUDE | 07 | 70.84 | US | |

ADVANTAGE FUTURES LLC • ACCOUNT STATEMENT • Tuesday, October 6, 2009

30 S. WACKER DRIVE - SUITE  2020                                      STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    13

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 32 | | NOV 09 NYM LT CRUDE | 07 | 70.85 | US | |
| 10/06/9 | F1 | 261 | | NOV 09 NYM LT CRUDE | 07 | 70.86 | US | |
| 10/06/9 | F1 | 641 | | NOV 09 NYM LT CRUDE | 07 | 70.87 | US | |
| 10/06/9 | F1 | 245 | | NOV 09 NYM LT CRUDE | 07 | 70.88 | US | |
| 10/06/9 | F1 | | 1,181 | NOV 09 NYM LT CRUDE | 07 | 70.88 | US | |
| 10/06/9 | F1 | | 1,200 | NOV 09 NYM LT CRUDE | 07 | 70.88 | US | |
| 10/06/9 | F1 | 295 | | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | |
| 10/06/9 | F1 | | 393 | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | |
| 10/06/9 | F1 | | 360 | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | |
| 10/06/9 | F1 | 511 | | NOV 09 NYM LT CRUDE | 07 | 70.90 | US | |
| 10/06/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 70.90 | US | |
| 10/06/9 | F1 | 589 | | NOV 09 NYM LT CRUDE | 07 | 70.91 | US | |
| 10/06/9 | F1 | 119 | | NOV 09 NYM LT CRUDE | 07 | 70.92 | US | |
| 10/06/9 | F1 | | 72 | NOV 09 NYM LT CRUDE | 07 | 70.92 | US | |
| 10/06/9 | F1 | 82 | | NOV 09 NYM LT CRUDE | 07 | 70.93 | US | |
| 10/06/9 | F1 | 22 | | NOV 09 NYM LT CRUDE | 07 | 70.94 | US | |
| 10/06/9 | F1 | 23 | | NOV 09 NYM LT CRUDE | 07 | 70.95 | US | |
| 10/06/9 | F1 | 36 | | NOV 09 NYM LT CRUDE | 07 | 70.97 | US | |
| 10/06/9 | F1 | 12 | | NOV 09 NYM LT CRUDE | 07 | 70.99 | US | |
| 10/06/9 | F1 | 138 | | NOV 09 NYM LT CRUDE | 07 | 71.00 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.01 | US | |
| 10/06/9 | F1 | 65 | | NOV 09 NYM LT CRUDE | 07 | 71.02 | US | |
| 10/06/9 | F1 | 65 | | NOV 09 NYM LT CRUDE | 07 | 71.03 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 71.03 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.05 | US | |
| 10/06/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 71.05 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.07 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.08 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.08 | US | |
| 10/06/9 | F1 | 73 | | NOV 09 NYM LT CRUDE | 07 | 71.09 | US | |
| 10/06/9 | F1 | 8 | | NOV 09 NYM LT CRUDE | 07 | 71.10 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.10 | US | |
| 10/06/9 | F1 | 52 | | NOV 09 NYM LT CRUDE | 07 | 71.11 | US | |
| 10/06/9 | F1 | | 20 | NOV 09 NYM LT CRUDE | 07 | 71.11 | US | |
| 10/06/9 | F1 | 198 | | NOV 09 NYM LT CRUDE | 07 | 71.12 | US | |
| 10/06/9 | F1 | | 9 | NOV 09 NYM LT CRUDE | 07 | 71.12 | US | |
| 10/06/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 71.13 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.15 | US | |
| 10/06/9 | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 71.16 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.16 | US | |
| 10/06/9 | F1 | | 20 | NOV 09 NYM LT CRUDE | 07 | 71.17 | US | |
| 10/06/9 | F1 | 20 | | NOV 09 NYM LT CRUDE | 07 | 71.18 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.18 | US | |
| 10/06/9 | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 71.19 | US | |
| 10/06/9 | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 71.19 | US | |
| 10/06/9 | F1 | 12 | | NOV 09 NYM LT CRUDE | 07 | 71.20 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 71.20 | US | |
| 10/06/9 | F1 | 53 | | NOV 09 NYM LT CRUDE | 07 | 71.21 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 71.24 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.24 | US | |
| 10/06/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 71.25 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 71.26 | US | |
| 10/06/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 71.27 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.27 | US | |
| 10/06/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 71.28 | US | |

ADVANTAGE FUTURES LLC                                         ACCOUNT NUMBER: 14006-F1
30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT  6, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV



                                                                                PAGE    14


| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|------|---------------------|----|-----------|----|-------------|
| 10/06/9 | | F1 | | 8 | NOV 09 NYM LT CRUDE | 07 | 71.29 | US | |
| 10/06/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 71.30 | US | |
| 10/06/9 | | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 71.32 | US | |
| 10/06/9 | | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 71.37 | US | |
| 10/06/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.75 | US | |
| 10/06/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.76 | US | |
| 10/06/9 | | F1 | | 23 | NOV 09 NYM LT CRUDE | 07 | 71.77 | US | |
| 10/06/9 | | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 71.80 | US | |
| 10/06/9 | | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 71.85 | US | |
| 10/06/9 | | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 71.86 | US | |
| 10/06/9 | | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 71.87 | US | |
| 10/06/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.88 | US | |
| 10/06/9 | | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 71.88 | US | |
| | | F1 | 4,054* | 4,054* | | GROSS PROFIT OR LOSS | US | | 300,500.00DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 300,500.00DR |
| | | | | | | | | | |
| 10/01/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 71.18 | US | |
| 10/01/9 | | F1 | 125 | | DEC 09 NYM LT CRUDE | 07 | 71.37 | US | |
| 10/01/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 71.38 | US | |
| 10/01/9 | | F1 | 4 | | DEC 09 NYM LT CRUDE | 07 | 71.39 | US | |
| 10/01/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 71.40 | US | |
| 10/01/9 | | F1 | 14 | | DEC 09 NYM LT CRUDE | 07 | 71.42 | US | |
| 10/06/9 | | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 70.61 | US | |
| 10/06/9 | | F1 | 250 | | DEC 09 NYM LT CRUDE | 07 | 70.65 | US | |
| 10/06/9 | | F1 | 150 | | DEC 09 NYM LT CRUDE | 07 | 70.67 | US | |
| 10/06/9 | | F1 | | 500 | DEC 09 NYM LT CRUDE | 07 | 71.14 | US | |
| | | F1 | 550* | 550* | | GROSS PROFIT OR LOSS | US | | 131,690.00 |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 131,690.00 |
| | | | | | | | | | |
| 10/06/9 | | F1 | | 6 | NOV 09 NATURAL GAS | 07 | 4.868 | US | |
| 10/06/9 | | F1 | | 30 | NOV 09 NATURAL GAS | 07 | 4.875 | US | |
| 10/06/9 | | F1 | | 37 | NOV 09 NATURAL GAS | 07 | 4.878 | US | |
| 10/06/9 | | F1 | 199 | | NOV 09 NATURAL GAS | 07 | 4.879 | US | |
| 10/06/9 | | F1 | | 29 | NOV 09 NATURAL GAS | 07 | 4.879 | US | |
| 10/06/9 | | F1 | | 36 | NOV 09 NATURAL GAS | 07 | 4.881 | US | |
| 10/06/9 | | F1 | | 13 | NOV 09 NATURAL GAS | 07 | 4.883 | US | |
| 10/06/9 | | F1 | | 42 | NOV 09 NATURAL GAS | 07 | 4.884 | US | |
| 10/06/9 | | F1 | | 1 | NOV 09 NATURAL GAS | 07 | 4.885 | US | |
| 10/06/9 | | F1 | | 5 | NOV 09 NATURAL GAS | 07 | 4.886 | US | |
| | | F1 | 199* | 199* | | GROSS PROFIT OR LOSS | US | | 1,520.00 |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 1,520.00 |
| | | | | | | | | | |
| 9/28/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.76 3/4 | US | |
| 9/28/9 | | F1 | 13 | | DEC 09 KC WHEAT | 08 | 4.77 | US | |
| 9/28/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.77 1/4 | US | |
| 9/28/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | |
| 9/30/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.65 1/2 | US | |
| 9/30/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.65 3/4 | US | |
| 9/30/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.66 | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/06/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | |
| 10/06/9 | | F1 | | 9 | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| 10/06/9 | | F1 | | 7 | DEC 09 KC WHEAT | 08 | 4.76 | US | |
| 10/06/9 | | F1 | | 11 | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | |

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER: 1006

30 S. WACKER DRIVE - SUITE 2020                            STATEMENT DATE: OCT  6, 2009

         CHICAGO, ILLINOIS 60606

            (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                                  PAGE    15


| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.76 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.76 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.77 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.78 1/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.79 1/4 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.79 1/2 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | |
| 10/06/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.83 3/4 | US | |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.72 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.74 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.74 3/4 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| | F1 | 73* | 73* | | | GROSS PROFIT OR LOSS | US | 12,887.50 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 12,887.50 |
| | | | | | | | | |
| 10/06/9 | F1 | 5 | | DEC 09 MPLS WHEAT | 09 | 5.03 3/4 | US | |
| 10/06/9 | F1 | 45 | | DEC 09 MPLS WHEAT | 09 | 5.04 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 MPLS WHEAT | 09 | 5.05 1/2 | US | |
| 10/06/9 | F1 | | 30 | DEC 09 MPLS WHEAT | 09 | 5.05 3/4 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 MPLS WHEAT | 09 | 5.06 1/2 | US | |
| | F1 | 50* | 50* | | | GROSS PROFIT OR LOSS | US | 4,887.50 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 4,887.50 |
| | | | | | | | | |
| 10/06/9 | F2 | 2 | | MAY 10 IPE BRENT CRD | 19 | 73.09 | US | |
| 10/06/9 | F2 | | 2 | MAY 10 IPE BRENT CRD | 19 | 73.09 | US | |
| | | 2* | 2* | | | | | |
| | | | | | | | | |
| 10/06/9 | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.15 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.58 | US | |
| 10/06/9 | F2 | 2 | | JUN 10 IPE BRENT CRD | 19 | 73.61 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.65 | US | |
| 10/06/9 | F2 | | 2 | JUN 10 IPE BRENT CRD | 19 | 73.70 | US | |
| 10/06/9 | F2 | 2 | | JUN 10 IPE BRENT CRD | 19 | 73.71 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.72 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.10 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.11 | US | |
| 10/06/9 | F2 | | 2 | JUN 10 IPE BRENT CRD | 19 | 74.12 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.18 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.19 | US | |
| | F2 | 8* | 8* | | | GROSS PROFIT OR LOSS | US | 3,480.00 |
| | F2 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 3,480.00 |
| | | | | | | | | |
| 10/06/9 | F2 | | 2 | JUL 10 IPE BRENT CRD | 19 | 74.14 | US | |
| 10/06/9 | F2 | 2 | | JUL 10 IPE BRENT CRD | 19 | 74.21 | US | |
| | F2 | 2* | 2* | | | GROSS PROFIT OR LOSS | US | 140.00DR |
| | F2 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 140.00DR |
| | | | | | | | | |
| 10/06/9 | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.43 | US | |

ADVANTAGE FUTURES LLC ACCOUNT NUMBER: 400600
30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT  6, 2009
        CHICAGO, ILLINOIS 60606
            (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                              PAGE    16

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.44 | US | |
| 10/06/9 | F2 | | 2 | AUG 10 IPE BRENT CRD | 19 | 74.49 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.50 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.59 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.09 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.10 | US | |
| 10/06/9 | F2 | 2 | | AUG 10 IPE BRENT CRD | 19 | 75.11 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.16 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.17 | US | |
| | F2 | 6* | 6* | GROSS PROFIT OR LOSS | US | | | 3,800.00DR |
| | F2 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 3,800.00DR |
| 10/06/9 | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.90 | US | |
| 10/06/9 | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.91 | US | |
| 10/06/9 | F2 | 2 | | DEC 10 IPE BRENT CRD | 19 | 75.96 | US | |
| 10/06/9 | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.97 | US | |
| 10/06/9 | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 76.06 | US | |
| 10/06/9 | F2 | | 3 | DEC 10 IPE BRENT CRD | 19 | 76.50 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 IPE BRENT CRD | 19 | 76.54 | US | |
| 10/06/9 | F2 | | 2 | DEC 10 IPE BRENT CRD | 19 | 76.58 | US | |
| | F2 | 6* | 6* | GROSS PROFIT OR LOSS | US | | | 3,440.00 |
| | F2 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 3,440.00 |
| 10/06/9 | F2 | | 3 | JUN 10 ICE WTI CRUDE | 19 | 73.65 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 73.70 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 73.85 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 74.00 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.33 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.39 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.40 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.42 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.43 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.45 | US | |
| | F2 | 6* | 6* | GROSS PROFIT OR LOSS | US | | | 3,920.00DR |
| | F2 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 3,920.00DR |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.55 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.59 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.63 | US | |
| 10/06/9 | F2 | 2 | | AUG 10 ICE WTI CRUDE | 19 | 74.64 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.71 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.02 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.06 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.07 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.09 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.11 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.13 | US | |
| | F2 | 6* | 6* | GROSS PROFIT OR LOSS | US | | | 2,720.00 |
| | F2 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 2,720.00 |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 75.92 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 75.96 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 76.00 | US | |
| 10/06/9 | F2 | | 2 | DEC 10 ICE WTI CRUDE | 19 | 76.01 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 76.08 | US | |

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: 11006

30 S. WACKER DRIVE - SUITE 2020                                    STATEMENT DATE: OCT 6, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                           PAGE    17

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F2 | 3 | | DEC 10 ICE WTI CRUDE | 19 | 76.42 | US | |
| 10/06/9 | F2 | 1 | | DEC 10 ICE WTI CRUDE | 19 | 76.44 | US | |
| 10/06/9 | F2 | 2 | | DEC 10 ICE WTI CRUDE | 19 | 76.48 | US | |
| | F2 | 6* | 6* | GROSS PROFIT OR LOSS | US | | | 2,680.00DR |
| | F2 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 2,680.00DR |

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | | | JOURNAL DESCRIPTION | | | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | | USD SENT TO CHASE BANK | | | US | 850,000.00DR |

THE FOLLOWING TRADE RELATED ADJUSTMENTS HAVE BEEN MADE FOR YOUR ACCOUNT.

| | AT | | | ADJUSTMENT DESCRIPTION | EX | LEGEND | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | | PARITY BKG CHRG 06/15/09 | 07 | | US | .00 |
| | | | | 07WAO            99999 | | | | |
| | F1 | | | EXECUTION FEES | | | US | 700.00DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 700.00DR |

*  *  *  *  *  *  *  *  *   O P E N   P O S I T I O N S   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | 1 | DEC 09 CBT CORN | 01 | | US | 1,675.00DR |
| | | | 1* | | CLOSE | 3.58 1/4 | | 1,675.00DR |
| | F1 | 1 | | DEC 10 CBT CORN | 01 | | US | 1,925.00 |
| | | 1* | | | CLOSE | 4.03 1/2 | | 1,925.00 |
| | F1 | 10 | | NOV 09 CBT SOYBEANS | 01 | | US | 33,375.00DR |
| | F1 | | 10 | NOV 09 CBT SOYBEANS | 01 | | US | 2,112.50DR |
| | | 10* | 10* | | CLOSE | 9.10 | | 35,487.50DR |
| | F1 | 400 | | CALL NOV 09 SOYBEANS | 1400 01 | | US | 2,500.00 |
| | | 400* | | 1.2 DQ   .003EX-10/23/09 | CLOSE | .00 1/8 | | 2,500.00 |
| | F1 | | 120 | DEC 09 CBT WHEAT | 01 | | US | 60,587.50DR |
| | F1 | 1 | | DEC 09 CBT WHEAT | 01 | | US | 675.00 |
| | F1 | | 31 | DEC 09 CBT WHEAT | 01 | | US | 6,925.00DR |
| | F1 | | 39 | DEC 09 CBT WHEAT | 01 | | US | 4,400.00 |
| | | 1* | 190* | | CLOSE | 4.60 1/4 | | 62,437.50DR |
| | F1 | 25 | | DEC 09 GOLD-COMEX | 04 | | US | 85,250.00 |
| | F1 | 15 | | DEC 09 GOLD-COMEX | 04 | | US | 4,500.00 |
| | | 40* | | | CLOSE | 1039.70 | | 89,750.00 |
| | F1 | 625 | | CALL DEC 09 CMX GOLD | 1400 04 | | US | 43,750.00 |
| | | 625* | | 8.8 DQ   .014EX-11/23/09 | CLOSE | .70 | | 43,750.00 |
| | F1 | | 1,100 | CALL DEC 09 CMX GOLD | 1500 04 | | US | 55,000.00 |
| | | | 1,100* | 8.8-DQ   .008EX-11/23/09 | CLOSE | .50 | | 55,000.00DR |

ADVANTAGE FUTURES LLC                            ACCOUNT NUMBER: 14-20069

30 S. WACKER DRIVE – SUITE 2020                          STATEMENT DATE: OCT 6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC – MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    18

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | F1 | 475 | | CALL DEC 09 CMX GOLD    1600 | 04 | | US | 19,000.00 |
| | | | 475* | | 2.9 DQ  .006EX-11/23/09 CLOSE | | .40 | | 19,000.00 |
| | | F1 | | 328 | NOV 09 NYM LT CRUDE | 07 | | US | 81,050.00DR |
| | | | | 328* | | | CLOSE 70.88 | | 81,050.00DR |
| | | F1 | 328 | | DEC 09 NYM LT CRUDE | 07 | | US | 240,210.00 |
| | | | 328* | | | | CLOSE 71.14 | | 240,210.00 |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8000 | 07 | | US | 760,000.00 |
| | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  8000 | 07 | | US | 380,000.00 |
| | | | 750* | | 185.3 DQ  .247EX-11/17/09 CLOSE | | 1.52 | | 1,140,000.00 |
| | | F1 | | 900 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | | US | 666,000.00DR |
| | | F1 | | 600 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | | US | 444,000.00DR |
| | | | | 1,500* | 210.0-DQ  .140EX-11/17/09 CLOSE | | .74 | | 1,110,000.00DR |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  9000 | 07 | | US | 190,000.00 |
| | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  9000 | 07 | | US | 95,000.00 |
| | | | 750* | | 58.5 DQ  .078EX-11/17/09 CLOSE | | .38 | | 285,000.00 |
| | | F1 | 50 | | FEB 10 NYM LT CRUDE | 07 | | US | 4,000.00 |
| | | | 50* | | | | CLOSE 71.92 | | 4,000.00 |
| | | F1 | | 50 | MAR 10 NYM LT CRUDE | 07 | | US | 1,500.00 |
| | | | | 50* | | | CLOSE 72.31 | | 1,500.00 |
| | | F1 | 100 | | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | | US | 76,000.00 |
| | | F1 | | 25 | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | | US | 19,000.00DR |
| | | | 100* | 25* | 10.5-DQ  .140EX-10/27/09 CLOSE | | .076 | | 57,000.00 |
| | | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -125 | 07 | | US | 2,000.00 |
| | | | 100* | | 8.6 DQ  .086EX-10/19/09 CLOSE | | .02 | | 2,000.00 |
| | | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -40 | 07 | | US | 12,000.00DR |
| | | | 100* | | 39.9 DQ  .399EX-10/19/09 CLOSE | | .12 | | 12,000.00DR |
| | | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 | 07 | | US | 11,000.00DR |
| | | | 100* | | 20.4 DQ  .204EX-11/19/09 CLOSE | | .11 | | 11,000.00DR |
| | | F1 | 218 | | DEC 09 KC WHEAT | 08 | | US | 82,175.00 |
| | | F1 | 36 | | DEC 09 KC WHEAT | 08 | | US | 6,237.50 |
| | | F1 | 34 | | DEC 09 KC WHEAT | 08 | | US | 7,437.50DR |
| | | | 288* | | | | CLOSE 4.75 1/2 | | 80,975.00 |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 3,046,948.28 | 80,849.02 | 5,000 | 3,127,853.68 |
| COMMISSION | 1,035.75DR | 4.20DR | 0 | 1,039.95DR |
| CLEARING FEES | 13,623.39DR | 10.08DR | 0 | 13,633.47DR |
| EXCHANGE FEES | 2,774.60DR | 58.80DR | 0 | 2,833.40DR |
| EXECUTION FEES | 775.00DR | .00 | 0 | 775.00DR |
| BROKERAGE FEES | 7,991.40DR | .00 | 0 | 7,991.40DR |
| NFA FEES | 109.03DR | .00 | 0 | 109.03DR |
| TOTAL FEES | 25,273.42DR | 68.88DR | 0 | 25,342.30DR |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NO: 1006
STATEMENT DATE: OCT 6, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    19

|  | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| GROSS PROFIT OR LOSS | 156,802.50DR | 900.00DR | 0 | 157,702.50DR |
| NET PROFIT/LOSS FROM TRADES | 183,111.67DR | 973.08DR | 0 | 184,084.75DR |
| CASH AMOUNTS | 850,000.00DR | .00 | 0 | 850,000.00DR |
| ENDING BALANCE | 2,013,836.61 | 79,875.94 | 5,000 | 2,093,768.93 |
|  |  |  |  |  |
| OPEN TRADE EQUITY | 237,710.00 | .00 | 0 | 237,710.00 |
| TOTAL EQUITY | 2,251,546.61 | 79,875.94 | 5,000 | 2,331,478.93 |
| NET MARKET VALUE OF OPTIONS | 357,250.00 | .00 | 0 | 357,250.00 |
| ACCOUNT VALUE AT MARKET | 2,608,796.61 | 79,875.94 | 5,000 | 2,688,728.94 |
|  |  |  |  |  |
| INITIAL MARGIN REQUIREMENT | 934,523.75 | .00 | 0 | 934,523.75 |
| MAINTENANCE MARGIN REQUIREMENT | 595,547.50 | .00 | 0 | 595,547.50 |
| EXCESS EQUITY | 1,317,022.86 | 79,875.94 | 5,000 | 1,396,955.18 |
| MTD COMM. | 3,452.45DR | 5.20DR | 0 | 3,457.65DR |
|  |  |  |  |  |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01127777 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 2,608,796.61 | 79,875.94 | 56.39 | 2,688,728.94 |

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: xxxxx006

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    20

******************** RELATED ACCOUNT SUMMARY STATEMENT ************************

| | | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|
| L | A5176 F1 | 5,903,948.56 | 254,410.00 | 0.00 | 13,000.00- | 6,145,358.56 |
| L | A5177 F1 | 1,551,243.77- | 0.00 | 0.00 | 0.00 | 1,551,243.77- |
| L | A5178 F1 | 39,900.00- | 0.00 | 0.00 | 0.00 | 39,900.00- |
| L | A5181 F1 | 1,992,036.83- | 0.00 | 0.00 | 367,750.00 | 1,624,286.83- |
| L | A5182 F1 | 98,214.41- | 0.00 | 0.00 | 0.00 | 98,214.41- |
| L | A5183 F1 | 517,587.43- | 33,375.00- | 0.00 | 2,500.00 | 548,462.43- |
| L | A5187 F1 | 144,868.68- | 19,725.00 | 0.00 | 0.00 | 125,143.68- |
| L | A5188 F1 | 443,147.40 | 675.00 | 0.00 | 0.00 | 443,822.40 |
| L | A5189 F1 | 10,591.77 | 3,725.00- | 0.00 | 0.00 | 6,866.77 |
| | | ------------------ | ------------------ | ------------------ | ------------------ | ------------------ |
| | TOTAL F1 | 2,013,836.61 | 237,710.00 | 0.00 | 357,250.00 | 2,608,796.61 |
| CONVERSION RATE TO US | | | | | | |
| | 1.00000000 | 2,013,836.61 | 237,710.00 | 0.00 | 357,250.00 | 2,608,796.61 |
| L | A5176 F2 | 2,008,772.02- | 0.00 | 0.00 | 0.00 | 2,008,772.02- |
| L | A5177 F2 | 2,078,000.00 | 0.00 | 0.00 | 0.00 | 2,078,000.00 |
| L | A5182 F2 | 10,647.96 | 0.00 | 0.00 | 0.00 | 10,647.96 |
| | | ------------------ | ------------------ | ------------------ | ------------------ | ------------------ |
| | TOTAL F2 | 79,875.94 | 0.00 | 0.00 | 0.00 | 79,875.94 |
| CONVERSION RATE TO US | | | | | | |
| | 1.00000000 | 79,875.94 | 0.00 | 0.00 | 0.00 | 79,875.94 |
| L | A5176 RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| | | ------------------ | ------------------ | ------------------ | ------------------ | ------------------ |
| | TOTAL RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| CONVERSION RATE TO US | | | | | | |
| | 0.01127777 | 56.38 | 0.00 | 0.00 | 0.00 | 56.38 |
| CONVERTED TOTAL | | | | | | |
| | | 2,093,768.93 | 237,710.00 | 0.00 | 357,250.00 | 2,688,728.93 |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 11-8006 Page

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT  6, 2009

         CHICAGO, ILLINOIS 60606

         (312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1032.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 5 | DEC 09 GOLD-COMEX | 04 | 1033.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | 1036.40 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1037.30 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 20* | 5* | | | COMMISSION | US | 3.75DR |
| | F1 | | | AVERAGE LONG:  1035.525 | | CLEARING FEES | US | 36.25DR |
| | F1 | | | AVERAGE SHORT:  1033.500 | | NFA FEES | US | .25DR |
| 10/06/9 | F1 | 50 | | NOV 09 NYM LT CRUDE | 07 | 70.41 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 400 | NOV 09 NYM LT CRUDE | 07 | 70.41 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 33 | | NOV 09 NYM LT CRUDE | 07 | 70.73 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 58 | | NOV 09 NYM LT CRUDE | 07 | 70.75 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 22 | | NOV 09 NYM LT CRUDE | 07 | 70.76 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 70.77 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 61 | | NOV 09 NYM LT CRUDE | 07 | 70.80 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 38 | | NOV 09 NYM LT CRUDE | 07 | 70.81 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 14 | | NOV 09 NYM LT CRUDE | 07 | 70.82 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 70.83 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 16 | | NOV 09 NYM LT CRUDE | 07 | 70.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 17 | NOV 09 NYM LT CRUDE | 07 | 70.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 32 | | NOV 09 NYM LT CRUDE | 07 | 70.85 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 261 | | NOV 09 NYM LT CRUDE | 07 | 70.86 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 641 | | NOV 09 NYM LT CRUDE | 07 | 70.87 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 245 | | NOV 09 NYM LT CRUDE | 07 | 70.88 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 1,181 | NOV 09 NYM LT CRUDE | 07 | 70.88 | US | |
| | | | | NIGHT TRADE | | | | |
| 10/06/9 | F1 | 295 | | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 393 | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | |
| | | | | NIGHT TRADE | | | | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT FOR: WB006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING   WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|----|-----|---------------------|----|-----------|----|-----|
| 10/06/9 | | F1 | 511 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.90 | US | |
| 10/06/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.90 | US | |
| 10/06/9 | | F1 | 589 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.91 | US | |
| 10/06/9 | | F1 | 119 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.92 | US | |
| 10/06/9 | | F1 | | 72 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.92 | US | |
| 10/06/9 | | F1 | | 82 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.93 | US | |
| 10/06/9 | | F1 | | 22 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.94 | US | |
| 10/06/9 | | F1 | | 23 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.95 | US | |
| 10/06/9 | | F1 | | 36 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.97 | US | |
| 10/06/9 | | F1 | | 12 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 70.99 | US | |
| 10/06/9 | | F1 | 138 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.00 | US | |
| 10/06/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.01 | US | |
| 10/06/9 | | F1 | 65 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.02 | US | |
| 10/06/9 | | F1 | 65 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.03 | US | |
| 10/06/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.03 | US | |
| 10/06/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.05 | US | |
| 10/06/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.05 | US | |
| 10/06/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.07 | US | |
| 10/06/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.08 | US | |
| 10/06/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.08 | US | |
| 10/06/9 | | F1 | 73 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.09 | US | |
| 10/06/9 | | F1 | 8 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.10 | US | |
| 10/06/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.10 | US | |
| 10/06/9 | | F1 | 52 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.11 | US | |
| 10/06/9 | | F1 | | 20 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.11 | US | |
| 10/06/9 | | F1 | 198 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.12 | US | |
| 10/06/9 | | F1 | | 9 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.12 | US | |
| 10/06/9 | | F1 | | 1 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.13 | US | |

ADVANTAGE FUTURES LLC    ACCOUNT NUMBER: 11-11006

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.15 | US | |
| 10/06/9 | F1 | 10 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.16 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.16 | US | |
| 10/06/9 | F1 | | 20 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.17 | US | |
| 10/06/9 | F1 | 20 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.18 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.18 | US | |
| 10/06/9 | F1 | 10 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.19 | US | |
| 10/06/9 | F1 | | 15 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.19 | US | |
| 10/06/9 | F1 | 12 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.20 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.20 | US | |
| 10/06/9 | F1 | 53 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.21 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.24 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.24 | US | |
| 10/06/9 | F1 | | 2 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.25 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.26 | US | |
| 10/06/9 | F1 | 15 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.27 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.27 | US | |
| 10/06/9 | F1 | | 1 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.28 | US | |
| 10/06/9 | F1 | | 8 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.29 | US | |
| 10/06/9 | F1 | | 25 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.30 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.32 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.37 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.75 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.76 | US | |
| 10/06/9 | F1 | | 23 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.77 | US | |
| 10/06/9 | F1 | | 2 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.80 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.85 | US | |
| 10/06/9 | F1 | 25 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.86 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: 11-4006
STATEMENT DATE: OCT  6, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 71.87 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.88 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 71.88 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 4,054* | 2,344* | | | COMMISSION | US | 639.80DR |
| | F1 | | | AVERAGE LONG:    70.940 | | CLEARING FEES | US | 9,277.10DR |
| | F1 | | | AVERAGE SHORT:   70.844 | | NFA FEES | US | 63.98DR |
| | F1 | | | | | BROKERAGE | US | 4,915.20DR |
| | F1 | | | | | EXECUTION FEES | US | 37.50DR |
| 10/06/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 70.61 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 250 | | DEC 09 NYM LT CRUDE | 07 | 70.65 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 150 | | DEC 09 NYM LT CRUDE | 07 | 70.67 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 500 | DEC 09 NYM LT CRUDE | 07 | 71.14 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 400* | 550* | | | COMMISSION | US | 95.00DR |
| | F1 | | | AVERAGE LONG:    70.657 | | CLEARING FEES | US | 1,377.50DR |
| | F1 | | | AVERAGE SHORT:   71.091 | | NFA FEES | US | 9.50DR |
| | F1 | | | | | BROKERAGE | US | 997.50DR |
| | F1 | | | | | EXECUTION FEES | US | 37.50DR |
| 10/06/9 | F1 | | 6 | NOV 09 NATURAL GAS | 07 | 4.868 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 30 | NOV 09 NATURAL GAS | 07 | 4.875 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 37 | NOV 09 NATURAL GAS | 07 | 4.878 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | 199 | | NOV 09 NATURAL GAS | 07 | 4.879 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 29 | NOV 09 NATURAL GAS | 07 | 4.879 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 36 | NOV 09 NATURAL GAS | 07 | 4.881 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 13 | NOV 09 NATURAL GAS | 07 | 4.883 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 42 | NOV 09 NATURAL GAS | 07 | 4.884 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 1 | NOV 09 NATURAL GAS | 07 | 4.885 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/06/9 | F1 | | 5 | NOV 09 NATURAL GAS | 07 | 4.886 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 199* | 199* | | | COMMISSION | US | 39.80DR |
| | F1 | | | AVERAGE LONG:     4.879 | | CLEARING FEES | US | 577.10DR |
| | F1 | | | AVERAGE SHORT:    4.879 | | NFA FEES | US | 3.98DR |
| | F1 | | | | | BROKERAGE | US | 417.90DR |
| 10/06/9 | F2 | 2 | | MAY 10 IPE BRENT CRD | 19 | 73.09 | US | |
| 10/06/9 | F2 | | 2 | MAY 10 IPE BRENT CRD | 19 | 73.09 | US | |
| | F2 | 2* | 2* | | | COMMISSION | US | .20DR |
| | F2 | | | AVERAGE LONG:    73.090 | | CLEARING FEES | US | .48DR |
| | F2 | | | AVERAGE SHORT:   73.090 | | EXCHANGE FEES | US | 2.80DR |

ADVANTAGE FUTURES LLC - ACCOUNT DONTCHEV #006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|----|------|---------------------|----|-----------|----|--------------| 
| 10/06/9 | | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.15 | US | |
| 10/06/9 | | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.58 | US | |
| 10/06/9 | | F2 | 2 | | JUN 10 IPE BRENT CRD | 19 | 73.61 | US | |
| 10/06/9 | | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.65 | US | |
| 10/06/9 | | F2 | | 2 | JUN 10 IPE BRENT CRD | 19 | 73.70 | US | |
| 10/06/9 | | F2 | 2 | | JUN 10 IPE BRENT CRD | 19 | 73.71 | US | |
| 10/06/9 | | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.72 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.10 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.11 | US | |
| 10/06/9 | | F2 | | 2 | JUN 10 IPE BRENT CRD | 19 | 74.12 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.18 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.19 | US | |
| | | F2 | 8* | 8* | COMMISSION US | | | | .80DR |
| | | F2 | | | AVERAGE LONG:    73.592 | | CLEARING FEES US | | 1.92DR |
| | | F2 | | | AVERAGE SHORT:   74.027 | | EXCHANGE FEES US | | 11.20DR |
| 10/06/9 | | F2 | | 2 | JUL 10 IPE BRENT CRD | 19 | 74.14 | US | |
| 10/06/9 | | F2 | 2 | | JUL 10 IPE BRENT CRD | 19 | 74.21 | US | |
| | | F2 | 2* | 2* | COMMISSION US | | | | .20DR |
| | | F2 | | | AVERAGE LONG:    74.210 | | CLEARING FEES US | | .48DR |
| | | F2 | | | AVERAGE SHORT:   74.140 | | EXCHANGE FEES US | | 2.80DR |
| 10/06/9 | | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.43 | US | |
| 10/06/9 | | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.44 | US | |
| 10/06/9 | | F2 | | 2 | AUG 10 IPE BRENT CRD | 19 | 74.49 | US | |
| 10/06/9 | | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.50 | US | |
| 10/06/9 | | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.59 | US | |
| 10/06/9 | | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.09 | US | |
| 10/06/9 | | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.10 | US | |
| 10/06/9 | | F2 | 2 | | AUG 10 IPE BRENT CRD | 19 | 75.11 | US | |
| 10/06/9 | | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.16 | US | |
| 10/06/9 | | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.17 | US | |
| | | F2 | 6* | 6* | COMMISSION US | | | | .60DR |
| | | F2 | | | AVERAGE LONG:    75.123 | | CLEARING FEES US | | 1.44DR |
| | | F2 | | | AVERAGE SHORT:   74.490 | | EXCHANGE FEES US | | 8.40DR |
| 10/06/9 | | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.90 | US | |
| 10/06/9 | | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.91 | US | |
| 10/06/9 | | F2 | 2 | | DEC 10 IPE BRENT CRD | 19 | 75.96 | US | |
| 10/06/9 | | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.97 | US | |
| 10/06/9 | | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 76.06 | US | |
| 10/06/9 | | F2 | | 3 | DEC 10 IPE BRENT CRD | 19 | 76.50 | US | |
| 10/06/9 | | F2 | | 1 | DEC 10 IPE BRENT CRD | 19 | 76.54 | US | |
| 10/06/9 | | F2 | | 2 | DEC 10 IPE BRENT CRD | 19 | 76.58 | US | |
| | | F2 | 6* | 6* | COMMISSION US | | | | .60DR |
| | | F2 | | | AVERAGE LONG:    75.960 | | CLEARING FEES US | | 1.44DR |
| | | F2 | | | AVERAGE SHORT:   76.533 | | EXCHANGE FEES US | | 8.40DR |
| 10/06/9 | | F2 | | 3 | JUN 10 ICE WTI CRUDE | 19 | 73.65 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 73.70 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 73.85 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 74.00 | US | |
| 10/06/9 | | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.33 | US | |
| 10/06/9 | | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.39 | US | |
| 10/06/9 | | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.40 | US | |

ADVANTAGE FUTURES LLC                                            ACCOUNT NUMBER:  2006  WB

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT  6, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                        PAGE     6

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F2 | 1 |  | JUN 10 ICE WTI CRUDE | 19 | 74.42 | US |  |
| 10/06/9 | F2 | 1 |  | JUN 10 ICE WTI CRUDE | 19 | 74.43 | US |  |
| 10/06/9 | F2 | 1 |  | JUN 10 ICE WTI CRUDE | 19 | 74.45 | US |  |
|  | F2 | 6* | 6* |  |  | COMMISSION | US | .60DR |
|  | F2 |  |  | AVERAGE LONG:    74.403 | CLEARING FEES | US | 1.44DR |
|  | F2 |  |  | AVERAGE SHORT:   73.750 | EXCHANGE FEES | US | 8.40DR |
| 10/06/9 | F2 | 1 |  | AUG 10 ICE WTI CRUDE | 19 | 74.55 | US |  |
| 10/06/9 | F2 | 1 |  | AUG 10 ICE WTI CRUDE | 19 | 74.59 | US |  |
| 10/06/9 | F2 | 1 |  | AUG 10 ICE WTI CRUDE | 19 | 74.63 | US |  |
| 10/06/9 | F2 | 2 |  | AUG 10 ICE WTI CRUDE | 19 | 74.64 | US |  |
| 10/06/9 | F2 | 1 |  | AUG 10 ICE WTI CRUDE | 19 | 74.71 | US |  |
| 10/06/9 | F2 |  | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.02 | US |  |
| 10/06/9 | F2 |  | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.06 | US |  |
| 10/06/9 | F2 |  | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.07 | US |  |
| 10/06/9 | F2 |  | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.09 | US |  |
| 10/06/9 | F2 |  | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.11 | US |  |
| 10/06/9 | F2 |  | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.13 | US |  |
|  | F2 | 6* | 6* |  |  | COMMISSION | US | .60DR |
|  | F2 |  |  | AVERAGE LONG:    74.626 | CLEARING FEES | US | 1.44DR |
|  | F2 |  |  | AVERAGE SHORT:   75.080 | EXCHANGE FEES | US | 8.40DR |
| 10/06/9 | F2 |  | 1 | DEC 10 ICE WTI CRUDE | 19 | 75.92 | US |  |
| 10/06/9 | F2 |  | 1 | DEC 10 ICE WTI CRUDE | 19 | 75.96 | US |  |
| 10/06/9 | F2 |  | 1 | DEC 10 ICE WTI CRUDE | 19 | 76.00 | US |  |
| 10/06/9 | F2 |  | 2 | DEC 10 ICE WTI CRUDE | 19 | 76.01 | US |  |
| 10/06/9 | F2 |  | 1 | DEC 10 ICE WTI CRUDE | 19 | 76.08 | US |  |
| 10/06/9 | F2 | 3 |  | DEC 10 ICE WTI CRUDE | 19 | 76.42 | US |  |
| 10/06/9 | F2 | 1 |  | DEC 10 ICE WTI CRUDE | 19 | 76.44 | US |  |
| 10/06/9 | F2 | 2 |  | DEC 10 ICE WTI CRUDE | 19 | 76.48 | US |  |
|  | F2 | 6* | 6* |  |  | COMMISSION | US | .60DR |
|  | F2 |  |  | AVERAGE LONG:    76.443 | CLEARING FEES | US | 1.44DR |
|  | F2 |  |  | AVERAGE SHORT:   75.996 | EXCHANGE FEES | US | 8.40DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 |  | 1,200 | NOV 09 NYM LT CRUDE | 07 | 70.88 | US |  |
| 10/06/9 | F1 |  | 360 | NOV 09 NYM LT CRUDE | 07 | 70.89 | US |  |
|  | F1 |  | 1,560* |  |  | COMMISSION | US | 156.00DR |
|  | F1 |  |  | AVERAGE SHORT:   70.882 | CLEARING FEES | US | 2,262.00DR |
|  | F1 |  |  |  | NFA FEES | US | 15.60DR |
|  | F1 |  |  |  | BROKERAGE | US | 1,638.00DR |

*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 5 |  | DEC 09 GOLD-COMEX | 04 | 1032.00 | US |  |
| 10/06/9 | F1 |  | 5 | DEC 09 GOLD-COMEX | 04 | 1033.50 | US |  |
|  | F1 | 5* | 5* | GROSS PROFIT OR LOSS | US |  |  | 750.00 |
|  | F1 |  |  | NET PROFIT OR LOSS FROM TRADES | US |  |  | 750.00 |

ADVANTAGE FUTURES LLC - ACCOUNT NO: 14006 G4

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT  6, 2009

      CHICAGO, ILLINOIS 60606

        (312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                                        PAGE      7

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/01/9 | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 70.83 | US | |
| 10/01/9 | F1 | | 125 | NOV 09 NYM LT CRUDE | 07 | 71.04 | US | |
| 10/01/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 71.07 | US | |
| 10/01/9 | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 71.08 | US | |
| 10/01/9 | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 71.09 | US | |
| 10/01/9 | F1 | | 14 | NOV 09 NYM LT CRUDE | 07 | 71.11 | US | |
| 10/06/9 | F1 | 50 | | NOV 09 NYM LT CRUDE | 07 | 70.41 | US | |
| 10/06/9 | F1 | | 400 | NOV 09 NYM LT CRUDE | 07 | 70.41 | US | |
| 10/06/9 | F1 | 33 | | NOV 09 NYM LT CRUDE | 07 | 70.73 | US | |
| 10/06/9 | F1 | 58 | | NOV 09 NYM LT CRUDE | 07 | 70.75 | US | |
| 10/06/9 | F1 | 22 | | NOV 09 NYM LT CRUDE | 07 | 70.76 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 70.77 | US | |
| 10/06/9 | F1 | 61 | | NOV 09 NYM LT CRUDE | 07 | 70.80 | US | |
| 10/06/9 | F1 | 38 | | NOV 09 NYM LT CRUDE | 07 | 70.81 | US | |
| 10/06/9 | F1 | 14 | | NOV 09 NYM LT CRUDE | 07 | 70.82 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 70.83 | US | |
| 10/06/9 | F1 | 16 | | NOV 09 NYM LT CRUDE | 07 | 70.84 | US | |
| 10/06/9 | F1 | | 17 | NOV 09 NYM LT CRUDE | 07 | 70.84 | US | |
| 10/06/9 | F1 | 32 | | NOV 09 NYM LT CRUDE | 07 | 70.85 | US | |
| 10/06/9 | F1 | 261 | | NOV 09 NYM LT CRUDE | 07 | 70.86 | US | |
| 10/06/9 | F1 | 641 | | NOV 09 NYM LT CRUDE | 07 | 70.87 | US | |
| 10/06/9 | F1 | 245 | | NOV 09 NYM LT CRUDE | 07 | 70.88 | US | |
| 10/06/9 | F1 | | 1,181 | NOV 09 NYM LT CRUDE | 07 | 70.88 | US | |
| 10/06/9 | F1 | | 1,200 | NOV 09 NYM LT CRUDE | 07 | 70.88 | US | |
| 10/06/9 | F1 | 295 | | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | |
| 10/06/9 | F1 | | 393 | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | |
| 10/06/9 | F1 | | 360 | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | |
| 10/06/9 | F1 | 511 | | NOV 09 NYM LT CRUDE | 07 | 70.90 | US | |
| 10/06/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 70.90 | US | |
| 10/06/9 | F1 | 589 | | NOV 09 NYM LT CRUDE | 07 | 70.91 | US | |
| 10/06/9 | F1 | 119 | | NOV 09 NYM LT CRUDE | 07 | 70.92 | US | |
| 10/06/9 | F1 | | 72 | NOV 09 NYM LT CRUDE | 07 | 70.92 | US | |
| 10/06/9 | F1 | 82 | | NOV 09 NYM LT CRUDE | 07 | 70.93 | US | |
| 10/06/9 | F1 | 22 | | NOV 09 NYM LT CRUDE | 07 | 70.94 | US | |
| 10/06/9 | F1 | 23 | | NOV 09 NYM LT CRUDE | 07 | 70.95 | US | |
| 10/06/9 | F1 | 36 | | NOV 09 NYM LT CRUDE | 07 | 70.97 | US | |
| 10/06/9 | F1 | 12 | | NOV 09 NYM LT CRUDE | 07 | 70.99 | US | |
| 10/06/9 | F1 | 138 | | NOV 09 NYM LT CRUDE | 07 | 71.00 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.01 | US | |
| 10/06/9 | F1 | 65 | | NOV 09 NYM LT CRUDE | 07 | 71.02 | US | |
| 10/06/9 | F1 | 65 | | NOV 09 NYM LT CRUDE | 07 | 71.03 | US | |
| 10/06/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 71.03 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.05 | US | |
| 10/06/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 71.05 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.07 | US | |
| 10/06/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 71.08 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.08 | US | |
| 10/06/9 | F1 | 73 | | NOV 09 NYM LT CRUDE | 07 | 71.09 | US | |
| 10/06/9 | F1 | 8 | | NOV 09 NYM LT CRUDE | 07 | 71.10 | US | |
| 10/06/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.10 | US | |
| 10/06/9 | F1 | 52 | | NOV 09 NYM LT CRUDE | 07 | 71.11 | US | |
| 10/06/9 | F1 | | 20 | NOV 09 NYM LT CRUDE | 07 | 71.11 | US | |
| 10/06/9 | F1 | 198 | | NOV 09 NYM LT CRUDE | 07 | 71.12 | US | |
| 10/06/9 | F1 | | 9 | NOV 09 NYM LT CRUDE | 07 | 71.12 | US | |
| 10/06/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 71.13 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER: 006-xxxxx

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    8

| TRADE   | SETTLE | AT | BUY    | SELL   | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT    |
|---------|--------|----|--------|--------|----------------------|----|-----------|----|-----------------|
| 10/06/9 |        | F1 |        | 10     | NOV 09 NYM LT CRUDE  | 07 | 71.15     | US |                 |
| 10/06/9 |        | F1 | 10     |        | NOV 09 NYM LT CRUDE  | 07 | 71.16     | US |                 |
| 10/06/9 |        | F1 |        | 10     | NOV 09 NYM LT CRUDE  | 07 | 71.16     | US |                 |
| 10/06/9 |        | F1 |        | 20     | NOV 09 NYM LT CRUDE  | 07 | 71.17     | US |                 |
| 10/06/9 |        | F1 | 20     |        | NOV 09 NYM LT CRUDE  | 07 | 71.18     | US |                 |
| 10/06/9 |        | F1 |        | 10     | NOV 09 NYM LT CRUDE  | 07 | 71.18     | US |                 |
| 10/06/9 |        | F1 | 10     |        | NOV 09 NYM LT CRUDE  | 07 | 71.19     | US |                 |
| 10/06/9 |        | F1 |        | 15     | NOV 09 NYM LT CRUDE  | 07 | 71.19     | US |                 |
| 10/06/9 |        | F1 | 12     |        | NOV 09 NYM LT CRUDE  | 07 | 71.20     | US |                 |
| 10/06/9 |        | F1 |        | 5      | NOV 09 NYM LT CRUDE  | 07 | 71.20     | US |                 |
| 10/06/9 |        | F1 | 53     |        | NOV 09 NYM LT CRUDE  | 07 | 71.21     | US |                 |
| 10/06/9 |        | F1 | 25     |        | NOV 09 NYM LT CRUDE  | 07 | 71.24     | US |                 |
| 10/06/9 |        | F1 |        | 10     | NOV 09 NYM LT CRUDE  | 07 | 71.24     | US |                 |
| 10/06/9 |        | F1 |        | 2      | NOV 09 NYM LT CRUDE  | 07 | 71.25     | US |                 |
| 10/06/9 |        | F1 |        | 5      | NOV 09 NYM LT CRUDE  | 07 | 71.26     | US |                 |
| 10/06/9 |        | F1 | 15     |        | NOV 09 NYM LT CRUDE  | 07 | 71.27     | US |                 |
| 10/06/9 |        | F1 |        | 10     | NOV 09 NYM LT CRUDE  | 07 | 71.27     | US |                 |
| 10/06/9 |        | F1 |        | 1      | NOV 09 NYM LT CRUDE  | 07 | 71.28     | US |                 |
| 10/06/9 |        | F1 |        | 8      | NOV 09 NYM LT CRUDE  | 07 | 71.29     | US |                 |
| 10/06/9 |        | F1 |        | 25     | NOV 09 NYM LT CRUDE  | 07 | 71.30     | US |                 |
| 10/06/9 |        | F1 | 25     |        | NOV 09 NYM LT CRUDE  | 07 | 71.32     | US |                 |
| 10/06/9 |        | F1 | 25     |        | NOV 09 NYM LT CRUDE  | 07 | 71.37     | US |                 |
| 10/06/9 |        | F1 | 5      |        | NOV 09 NYM LT CRUDE  | 07 | 71.75     | US |                 |
| 10/06/9 |        | F1 | 5      |        | NOV 09 NYM LT CRUDE  | 07 | 71.76     | US |                 |
| 10/06/9 |        | F1 |        | 23     | NOV 09 NYM LT CRUDE  | 07 | 71.77     | US |                 |
| 10/06/9 |        | F1 |        | 2      | NOV 09 NYM LT CRUDE  | 07 | 71.80     | US |                 |
| 10/06/9 |        | F1 | 25     |        | NOV 09 NYM LT CRUDE  | 07 | 71.85     | US |                 |
| 10/06/9 |        | F1 | 25     |        | NOV 09 NYM LT CRUDE  | 07 | 71.86     | US |                 |
| 10/06/9 |        | F1 | 10     |        | NOV 09 NYM LT CRUDE  | 07 | 71.87     | US |                 |
| 10/06/9 |        | F1 | 5      |        | NOV 09 NYM LT CRUDE  | 07 | 71.88     | US |                 |
| 10/06/9 |        | F1 |        | 15     | NOV 09 NYM LT CRUDE  | 07 | 71.88     | US |                 |
|         |        | F1 | 4,054* | 4,054* | GROSS PROFIT OR LOSS | US |           |    | 300,500.00DR    |
|         |        | F1 |        |        | NET PROFIT OR LOSS FROM TRADES | US |  |    | 300,500.00DR    |
| 10/01/9 |        | F1 | 3      |        | DEC 09 NYM LT CRUDE  | 07 | 71.18     | US |                 |
| 10/01/9 |        | F1 | 125    |        | DEC 09 NYM LT CRUDE  | 07 | 71.37     | US |                 |
| 10/01/9 |        | F1 | 1      |        | DEC 09 NYM LT CRUDE  | 07 | 71.38     | US |                 |
| 10/01/9 |        | F1 | 4      |        | DEC 09 NYM LT CRUDE  | 07 | 71.39     | US |                 |
| 10/01/9 |        | F1 | 3      |        | DEC 09 NYM LT CRUDE  | 07 | 71.40     | US |                 |
| 10/01/9 |        | F1 | 14     |        | DEC 09 NYM LT CRUDE  | 07 | 71.42     | US |                 |
| 10/06/9 |        | F1 |        | 50     | DEC 09 NYM LT CRUDE  | 07 | 70.61     | US |                 |
| 10/06/9 |        | F1 | 250    |        | DEC 09 NYM LT CRUDE  | 07 | 70.65     | US |                 |
| 10/06/9 |        | F1 | 150    |        | DEC 09 NYM LT CRUDE  | 07 | 70.67     | US |                 |
| 10/06/9 |        | F1 |        | 500    | DEC 09 NYM LT CRUDE  | 07 | 71.14     | US |                 |
|         |        | F1 | 550*   | 550*   | GROSS PROFIT OR LOSS | US |           |    | 131,690.00      |
|         |        | F1 |        |        | NET PROFIT OR LOSS FROM TRADES | US |  |    | 131,690.00      |
| 10/06/9 |        | F1 |        | 6      | NOV 09 NATURAL GAS   | 07 | 4.868     | US |                 |
| 10/06/9 |        | F1 |        | 30     | NOV 09 NATURAL GAS   | 07 | 4.875     | US |                 |
| 10/06/9 |        | F1 |        | 37     | NOV 09 NATURAL GAS   | 07 | 4.878     | US |                 |
| 10/06/9 |        | F1 | 199    |        | NOV 09 NATURAL GAS   | 07 | 4.879     | US |                 |
| 10/06/9 |        | F1 |        | 29     | NOV 09 NATURAL GAS   | 07 | 4.879     | US |                 |
| 10/06/9 |        | F1 |        | 36     | NOV 09 NATURAL GAS   | 07 | 4.881     | US |                 |
| 10/06/9 |        | F1 |        | 13     | NOV 09 NATURAL GAS   | 07 | 4.883     | US |                 |
| 10/06/9 |        | F1 |        | 42     | NOV 09 NATURAL GAS   | 07 | 4.884     | US |                 |

ADVANTAGE FUTURES LLC                                              ACCOUNT NUMBER: 41006 50

30 S. WACKER DRIVE - SUITE  2020                                STATEMENT DATE: OCT  6, 2009

       CHICAGO, ILLINOIS 60606

           (312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                                       PAGE    9

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------| 
| 10/06/9 | | F1 | | 1 | NOV 09 NATURAL GAS | 07 | 4.885 | US | |
| 10/06/9 | | F1 | | 5 | NOV 09 NATURAL GAS | 07 | 4.886 | US | |
| | | F1 | 199* | 199* | GROSS PROFIT OR LOSS | | | US | 1,520.00 |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 1,520.00 |
| 10/06/9 | | F2 | 2 | | MAY 10 IPE BRENT CRD | 19 | 73.09 | US | |
| 10/06/9 | | F2 | | 2 | MAY 10 IPE BRENT CRD | 19 | 73.09 | US | |
| | | | 2* | 2* | | | | | |
| 10/06/9 | | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.15 | US | |
| 10/06/9 | | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.58 | US | |
| 10/06/9 | | F2 | 2 | | JUN 10 IPE BRENT CRD | 19 | 73.61 | US | |
| 10/06/9 | | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.65 | US | |
| 10/06/9 | | F2 | | 2 | JUN 10 IPE BRENT CRD | 19 | 73.70 | US | |
| 10/06/9 | | F2 | 2 | | JUN 10 IPE BRENT CRD | 19 | 73.71 | US | |
| 10/06/9 | | F2 | 1 | | JUN 10 IPE BRENT CRD | 19 | 73.72 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.10 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.11 | US | |
| 10/06/9 | | F2 | | 2 | JUN 10 IPE BRENT CRD | 19 | 74.12 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.18 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 IPE BRENT CRD | 19 | 74.19 | US | |
| | | F2 | 8* | 8* | GROSS PROFIT OR LOSS | | | US | 3,480.00 |
| | | F2 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 3,480.00 |
| 10/06/9 | | F2 | | 2 | JUL 10 IPE BRENT CRD | 19 | 74.14 | US | |
| 10/06/9 | | F2 | 2 | | JUL 10 IPE BRENT CRD | 19 | 74.21 | US | |
| | | F2 | 2* | 2* | GROSS PROFIT OR LOSS | | | US | 140.00DR |
| | | F2 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 140.00DR |
| 10/06/9 | | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.43 | US | |
| 10/06/9 | | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.44 | US | |
| 10/06/9 | | F2 | | 2 | AUG 10 IPE BRENT CRD | 19 | 74.49 | US | |
| 10/06/9 | | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.50 | US | |
| 10/06/9 | | F2 | | 1 | AUG 10 IPE BRENT CRD | 19 | 74.59 | US | |
| 10/06/9 | | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.09 | US | |
| 10/06/9 | | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.10 | US | |
| 10/06/9 | | F2 | 2 | | AUG 10 IPE BRENT CRD | 19 | 75.11 | US | |
| 10/06/9 | | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.16 | US | |
| 10/06/9 | | F2 | 1 | | AUG 10 IPE BRENT CRD | 19 | 75.17 | US | |
| | | F2 | 6* | 6* | GROSS PROFIT OR LOSS | | | US | 3,800.00DR |
| | | F2 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 3,800.00DR |
| 10/06/9 | | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.90 | US | |
| 10/06/9 | | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.91 | US | |
| 10/06/9 | | F2 | 2 | | DEC 10 IPE BRENT CRD | 19 | 75.96 | US | |
| 10/06/9 | | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 75.97 | US | |
| 10/06/9 | | F2 | 1 | | DEC 10 IPE BRENT CRD | 19 | 76.06 | US | |
| 10/06/9 | | F2 | | 3 | DEC 10 IPE BRENT CRD | 19 | 76.50 | US | |
| 10/06/9 | | F2 | | 1 | DEC 10 IPE BRENT CRD | 19 | 76.54 | US | |
| 10/06/9 | | F2 | | 2 | DEC 10 IPE BRENT CRD | 19 | 76.58 | US | |
| | | F2 | 6* | 6* | GROSS PROFIT OR LOSS | | | US | 3,440.00 |
| | | F2 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 3,440.00 |
| 10/06/9 | | F2 | | 3 | JUN 10 ICE WTI CRUDE | 19 | 73.65 | US | |
| 10/06/9 | | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 73.70 | US | |

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER:    12006-22426

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT  6, 2009

         CHICAGO, ILLINOIS 60606

         (312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                         PAGE   10

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 73.85 | US | |
| 10/06/9 | F2 | | 1 | JUN 10 ICE WTI CRUDE | 19 | 74.00 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.33 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.39 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.40 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.42 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.43 | US | |
| 10/06/9 | F2 | 1 | | JUN 10 ICE WTI CRUDE | 19 | 74.45 | US | |
| | F2 | 6* | 6* | | | GROSS PROFIT OR LOSS | US | 3,920.00DR |
| | F2 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 3,920.00DR |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.55 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.59 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.63 | US | |
| 10/06/9 | F2 | 2 | | AUG 10 ICE WTI CRUDE | 19 | 74.64 | US | |
| 10/06/9 | F2 | 1 | | AUG 10 ICE WTI CRUDE | 19 | 74.71 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.02 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.06 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.07 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.09 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.11 | US | |
| 10/06/9 | F2 | | 1 | AUG 10 ICE WTI CRUDE | 19 | 75.13 | US | |
| | F2 | 6* | 6* | | | GROSS PROFIT OR LOSS | US | 2,720.00 |
| | F2 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 2,720.00 |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 75.92 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 75.96 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 76.00 | US | |
| 10/06/9 | F2 | | 2 | DEC 10 ICE WTI CRUDE | 19 | 76.01 | US | |
| 10/06/9 | F2 | | 1 | DEC 10 ICE WTI CRUDE | 19 | 76.08 | US | |
| 10/06/9 | F2 | 3 | | DEC 10 ICE WTI CRUDE | 19 | 76.42 | US | |
| 10/06/9 | F2 | 1 | | DEC 10 ICE WTI CRUDE | 19 | 76.44 | US | |
| 10/06/9 | F2 | 2 | | DEC 10 ICE WTI CRUDE | 19 | 76.48 | US | |
| | F2 | 6* | 6* | | | GROSS PROFIT OR LOSS | US | 2,680.00DR |
| | F2 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 2,680.00DR |

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | JOURNAL DESCRIPTION | | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|
| 10/06/9 | F1 | USD SENT TO CHASE BANK | | US | 850,000.00DR |

THE FOLLOWING TRADE RELATED ADJUSTMENTS HAVE BEEN MADE FOR YOUR ACCOUNT.

| | AT | ADJUSTMENT DESCRIPTION | EX | LEGEND | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|
| | F1 | PARITY BKG CHRG 06/15/09 | 07 | | US | .00 |
| | | 07WAO          99999 | | | | |
| | F1 | | | EXECUTION FEES | US | 700.00DR |
| | F1 | NET PROFIT OR LOSS FROM TRADES | | US | 700.00DR |

ADVANTAGE FUTURES LLC · ACCOUNT NUMBER: 1 4006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING   WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    11

* * * * * * * * *   O P E N    P O S I T I O N S   * * * * * * * * * *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/30/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1008.00 | US | 15,850.00 |
| 10/01/9 | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | 1002.00 | US | 37,700.00 |
| 10/01/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1005.20 | US | 17,250.00 |
| 10/01/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1010.80 | US | 14,450.00 |
| 10/06/9 | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | 1036.40 | US | 3,300.00 |
| 10/06/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1037.30 | US | 1,200.00 |
| | | 40* | | | CLOSE | 1039.70 | | 89,750.00 |
| | | | | AVERAGE LONG:  1017.262 | | | | |
| 10/01/9 | F1 | | 33 | NOV 09 NYM LT CRUDE | 07 | 71.11 | US | 7,590.00 |
| 10/01/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 71.13 | US | 250.00 |
| 10/01/9 | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 71.14 | US | 780.00 |
| 10/01/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 71.15 | US | 2,700.00 |
| 10/01/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 71.17 | US | 580.00 |
| 10/01/9 | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 71.18 | US | 1,200.00 |
| 10/02/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 69.96 | US | 9,200.00DR |
| 10/02/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 69.97 | US | 910.00DR |
| 10/02/9 | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 69.98 | US | 2,700.00DR |
| 10/02/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 69.99 | US | 1,780.00DR |
| 10/02/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 70.01 | US | 870.00DR |
| 10/02/9 | F1 | | 27 | NOV 09 NYM LT CRUDE | 07 | 70.02 | US | 23,220.00DR |
| 10/02/9 | F1 | | 26 | NOV 09 NYM LT CRUDE | 07 | 70.03 | US | 22,100.00DR |
| 10/02/9 | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 70.04 | US | 2,520.00DR |
| 10/02/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 70.05 | US | 1,660.00DR |
| 10/05/9 | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 70.53 | US | 1,400.00DR |
| 10/05/9 | F1 | | 11 | NOV 09 NYM LT CRUDE | 07 | 70.54 | US | 3,740.00DR |
| 10/05/9 | F1 | | 100 | NOV 09 NYM LT CRUDE | 07 | 70.73 | US | 15,000.00DR |
| 10/05/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 70.74 | US | 3,500.00DR |
| 10/05/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 70.76 | US | 3,000.00DR |
| 10/05/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 70.78 | US | 2,500.00DR |
| 10/05/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 70.86 | US | 100.00DR |
| 10/05/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 70.89 | US | 50.00 |
| | | | 328* | | CLOSE | 70.88 | | 81,050.00DR |
| | | | | AVERAGE SHORT:   70.632 | | | | |
| 10/01/9 | F1 | | 33 | DEC 09 NYM LT CRUDE | 07 | 71.42 | US | 9,240.00DR |
| 10/01/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 71.44 | US | 300.00DR |
| 10/01/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 71.45 | US | 930.00DR |
| 10/01/9 | F1 | | 10 | DEC 09 NYM LT CRUDE | 07 | 71.46 | US | 3,200.00DR |
| 10/01/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 71.48 | US | 680.00DR |
| 10/01/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 71.49 | US | 1,400.00DR |
| 10/02/9 | F1 | | 19 | DEC 09 NYM LT CRUDE | 07 | 70.05 | US | 20,710.00 |
| 10/02/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 70.06 | US | 2,160.00 |
| 10/02/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 70.10 | US | 4,160.00 |
| 10/02/9 | F1 | | 16 | DEC 09 NYM LT CRUDE | 07 | 70.21 | US | 14,880.00 |
| 10/02/9 | F1 | | 9 | DEC 09 NYM LT CRUDE | 07 | 70.22 | US | 8,280.00 |
| 10/02/9 | F1 | | 10 | DEC 09 NYM LT CRUDE | 07 | 70.32 | US | 8,200.00 |
| 10/02/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 70.33 | US | 810.00 |
| 10/02/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 70.34 | US | 2,400.00 |
| 10/02/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 70.35 | US | 1,580.00 |

ADVANTAGE FUTURES LLC       ACCOUNT NUMBER: 12006

30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE   12

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/02/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 70.37 | US | 770.00 |
| 10/02/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 70.38 | US | 760.00 |
| 10/02/9 | F1 | 7 | | DEC 09 NYM LT CRUDE | 07 | 70.39 | US | 5,250.00 |
| 10/05/9 | F1 | 200 | | DEC 09 NYM LT CRUDE | 07 | 70.21 | US | 186,000.00 |
| | | 328* | | | CLOSE | 71.14 | | 240,210.00 |
| | | | | AVERAGE LONG:      70.407 | | | | |
| 9/24/9 | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  8000 | 07 | .90 | US | 380,000.00 |
| | | 250* | | 61.8 DQ  .247EX-11/17/09 CLOSE | | 1.52 | | 380,000.00 |
| | | | | AVERAGE LONG:      .900 | | | | |
| 6/22/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | 2.95 | US | 74,000.00DR |
| 9/24/9 | F1 | | 500 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | .50 | US | 370,000.00 |
| | | | 600* | 84.0-DQ  .140EX-11/17/09 CLOSE | | .74 | | 444,000.00DR |
| | | | | AVERAGE SHORT:      .908 | | | | |
| 9/24/9 | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  9000 | 07 | .34 | US | 95,000.00 |
| | | 250* | | 19.5 DQ  .078EX-11/17/09 CLOSE | | .38 | | 95,000.00 |
| | | | | AVERAGE LONG:      .340 | | | | |
| 10/01/9 | F1 | 50 | | FEB 10 NYM LT CRUDE | 07 | 71.84 | US | 4,000.00 |
| | | 50* | | | CLOSE | 71.92 | | 4,000.00 |
| | | | | AVERAGE LONG:      71.840 | | | | |
| 10/01/9 | F1 | | 50 | MAR 10 NYM LT CRUDE | 07 | 72.34 | US | 1,500.00 |
| | | | 50* | | CLOSE | 72.31 | | 1,500.00 |
| | | | | AVERAGE SHORT:      72.340 | | | | |
| 10/01/9 | F1 | | 25 | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | .155 | US | 19,000.00DR |
| | | | 25* | 3.5 DQ  .140EX-10/27/09 CLOSE | | .076 | | 19,000.00DR |
| | | | | AVERAGE SHORT:      .155 | | | | |
| 9/24/9 | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -125 | 07 | .14 | US | 2,000.00DR |
| | | | 100* | 8.6 DQ  .086EX-10/19/09 CLOSE | | .02 | | 2,000.00DR |
| | | | | AVERAGE SHORT:      .140 | | | | |
| 9/25/9 | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -40 | 07 | .30 | US | 12,000.00DR |
| | | | 100* | 39.9 DQ  .399EX-10/19/09 CLOSE | | .12 | | 12,000.00DR |
| | | | | AVERAGE SHORT:      .300 | | | | |
| 9/24/9 | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 | 07 | .14 | US | 11,000.00DR |
| | | | 100* | 20.4 DQ  .204EX-11/19/09 CLOSE | | .11 | | 11,000.00DR |
| | | | | AVERAGE SHORT:      .140 | | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 6,943,789.77 | 2,007,798.94DR | 5,000 | 4,936,047.21 |
| COMMISSION | 934.35DR | 4.20DR | 0 | 938.55DR |
| CLEARING FEES | 13,529.95DR | 10.08DR | 0 | 13,540.03DR |
| EXCHANGE FEES | .00 | 58.80DR | 0 | 58.80DR |
| EXECUTION FEES | 775.00DR | .00 | 0 | 775.00DR |
| BROKERAGE FEES | 7,968.60DR | .00 | 0 | 7,968.60DR |
| NFA FEES | 93.31DR | .00 | 0 | 93.31DR |
| TOTAL FEES | 22,366.86DR | 68.88DR | 0 | 22,435.74DR |
| GROSS PROFIT OR LOSS | 166,540.00DR | 900.00DR | 0 | 167,440.00DR |

ADVANTAGE FUTURES LLC - MEMBER  ACCOUNT NO: WB-1006 06

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    13

|  | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| NET PROFIT/LOSS FROM TRADES | 189,841.21DR | 973.08DR | 0 | 190,814.29DR |
| CASH AMOUNTS | 850,000.00DR | .00 | 0 | 850,000.00DR |
| ENDING BALANCE | 5,903,948.56 | 2,008,772.02DR | 5,000 | 3,895,232.92 |
| OPEN TRADE EQUITY | 254,410.00 | .00 | 0 | 254,410.00 |
| TOTAL EQUITY | 6,158,358.56 | 2,008,772.02DR | 5,000 | 4,149,642.92 |
| NET MARKET VALUE OF OPTIONS | 13,000.00DR | .00 | 0 | 13,000.00DR |
| ACCOUNT VALUE AT MARKET | 6,145,358.56 | 2,008,772.02DR | 5,000 | 4,136,642.93 |
| INITIAL MARGIN REQUIREMENT | 1,020,911.25 | .00 | 0 | 1,020,911.25 |
| MAINTENANCE MARGIN REQUIREMENT | 760,443.75 | .00 | 0 | 760,443.75 |
| EXCESS EQUITY | 5,137,447.31 | .00 | 5,000 | 5,137,503.69 |
| MARGIN DEFICIT | .00 | 2,008,772.02DR | 0 | 2,008,772.02DR |
| MTD COMM. | 3,108.65DR | 5.20DR | 0 | 3,113.85DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01127777 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 6,145,358.56 | 2,008,772.02DR | 56.39 | 4,136,642.93 |

ADVANTAGE FUTURES LLC                                    ACCOUNT NO: 43-4006 2112
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT  6, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300




BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




* * * * * * * * *   O P E N   P O S I T I O N S   * * * * * * * * * *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 2/24/9 | F1 | 575 | | CALL DEC 09 CMX GOLD      1400 04 | | 52.60 | US | 40,250.00 |
| 2/27/9 | F1 | 50 | | CALL DEC 09 CMX GOLD      1400 04 | | 45.00 | US | 3,500.00 |
| | | 625* | | 8.8 DQ  .014EX-11/23/09 CLOSE | | .70 | | 43,750.00 |
| | | | | AVERAGE LONG:    51.992 | | | | |
| 2/24/9 | F1 | | 1,050 | CALL DEC 09 CMX GOLD      1500 04 | | 43.00 | US | 52,500.00DR |
| 2/27/9 | F1 | | 50 | CALL DEC 09 CMX GOLD      1500 04 | | 37.00 | US | 2,500.00DR |
| | | | 1,100* | 8.8-DQ  .008EX-11/23/09 CLOSE | | .50 | | 55,000.00DR |
| | | | | AVERAGE SHORT:   42.727 | | | | |
| 2/24/9 | F1 | 475 | | CALL DEC 09 CMX GOLD      1600 04 | | 35.50 | US | 19,000.00 |
| | | 475* | | 2.9 DQ  .006EX-11/23/09 CLOSE | | .40 | | 19,000.00 |
| | | | | AVERAGE LONG:    35.500 | | | | |
| 5/28/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8000 07 | | 2.81 | US | 760,000.00 |
| | | 500* | | 123.5 DQ  .247EX-11/17/09 CLOSE | | 1.52 | | 760,000.00 |
| | | | | AVERAGE LONG:    2.810 | | | | |
| 5/28/9 | F1 | | 300 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 1.81 | US | 222,000.00DR |
| 5/28/9 | F1 | | 350 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 1.81 | US | 259,000.00DR |
| 6/02/9 | F1 | | 50 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 2.50 | US | 37,000.00DR |
| 6/05/9 | F1 | | 150 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 2.80 | US | 111,000.00DR |
| 6/05/9 | F1 | | 50 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 2.85 | US | 37,000.00DR |
| | | | 900* | 126.0-DQ  .140EX-11/17/09 CLOSE | | .74 | | 666,000.00DR |
| | | | | AVERAGE SHORT:   2.071 | | | | |
| 5/28/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  9000 07 | | 1.17 | US | 190,000.00 |
| | | 500* | | 39.0 DQ  .078EX-11/17/09 CLOSE | | .38 | | 190,000.00 |
| | | | | AVERAGE LONG:    1.170 | | | | |
| 9/22/9 | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .195 | US | 19,000.00 |
| 9/22/9 | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .200 | US | 19,000.00 |
| 9/23/9 | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .160 | US | 7,600.00 |
| 9/23/9 | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .165 | US | 11,400.00 |
| 9/23/9 | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .165 | US | 7,600.00 |
| 9/23/9 | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .170 | US | 11,400.00 |
| | | 100* | | 14.0-DQ  .140EX-10/27/09 CLOSE | | .076 | | 76,000.00 |
| | | | | AVERAGE LONG:     .181 | | | | |

                    ** US DOLLARS **
BEGINNING BALANCE          1,992,036.83DR
ENDING BALANCE             1,992,036.83DR

TOTAL EQUITY               1,992,036.83DR
NET MARKET VALUE OF OPTIONS   367,750.00
ACCOUNT VALUE AT MARKET    1,624,286.83DR

MARGIN DEFICIT             1,992,036.83DR
MTD COMM.                         10.00DR

ADVANTAGE FUTURES LLC                                          ACCOUNT NO: 4006-XXXXX

30 S. WACKER DRIVE - SUITE 2020                        STATEMENT DATE: OCT 6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

|                          | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|--------------------------|-----------------:|------------------:|--------------------:|
| BEGINNING BALANCE        | 98,214.41DR      | 10,647.96         | 87,566.45DR         |
| ENDING BALANCE           | 98,214.41DR      | 10,647.96         | 87,566.45DR         |
| TOTAL EQUITY             | 98,214.41DR      | 10,647.96         | 87,566.45DR         |
| ACCOUNT VALUE AT MARKET  | 98,214.41DR      | 10,647.96         | 87,566.45DR         |
| EXCESS EQUITY            | .00              | 10,647.96         | 10,647.96           |
| MARGIN DEFICIT           | 98,214.41DR      | .00               | 98,214.41DR         |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 1006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300


BES CAPITAL LLC - TRADING 4
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


```
*   *   *   *   *   *   *   *   *    O P E N    P O S I T I O N S    *   *   *   *   *   *   *   *   *   *

TRADE SETLLE    AT      LONG        SHORT      CONTRACT DESCRIPTION       EX    PRICE     CC    DEBIT/CREDIT

 8/31/9      F1       2                    NOV 09 CBT SOYBEANS          01   9.73 1/2 US      6,350.00DR
 8/31/9      F1       1                    NOV 09 CBT SOYBEANS          01   9.76 3/4 US      3,337.50DR
 8/31/9      F1       2                    NOV 09 CBT SOYBEANS          01   9.77 1/2 US      6,750.00DR
 8/31/9      F1       5                    NOV 09 CBT SOYBEANS          01   9.77 3/4 US     16,937.50DR
                    10*                                                CLOSE  9.10          33,375.00DR
                                        AVERAGE LONG:      9.767

 5/01/9      F1       2                    CALL NOV 09 SOYBEANS      1400 01    .24 1/2 US         12.50
 5/01/9      F1      50                    CALL NOV 09 SOYBEANS      1400 01    .25     US        312.50
 5/01/9      F1     190                    CALL NOV 09 SOYBEANS      1400 01    .25     US      1,187.50
 5/05/9      F1      50                    CALL NOV 09 SOYBEANS      1400 01    .19     US        312.50
 5/07/9      F1      50                    CALL NOV 09 SOYBEANS      1400 01    .23 1/4 US        312.50
 5/07/9      F1      50                    CALL NOV 09 SOYBEANS      1400 01    .23 1/2 US        312.50
 5/21/9      F1       8                    CALL NOV 09 SOYBEANS      1400 01    .30 1/2 US         50.00
                   400*                      1.4 DQ  .003EX-10/23/09 CLOSE  .00 1/8      2,500.00
                                        AVERAGE LONG:       .239


                        ** US DOLLARS **
BEGINNING BALANCE            517,587.43DR
ENDING BALANCE               517,587.43DR

OPEN TRADE EQUITY             33,375.00DR
TOTAL EQUITY                 550,962.43DR
NET MARKET VALUE OF OPTIONS    2,500.00
ACCOUNT VALUE AT MARKET      548,462.43DR

INITIAL MARGIN REQUIREMENT    51,550.00
MAINTENANCE MARGIN REQUIREMENT 37,375.00
MARGIN DEFICIT               602,512.43DR
```

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: 20006 F0657

STATEMENT DATE: OCT  6, 2009


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


\*  \*  \*  \*  \*  \*  \*  \*  \*  \*   C O N F I R M A T I O N   \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.55 3/4 | US | |
| 10/06/9 | F1 | 50 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.56 | US | |
| 10/06/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.56 1/2 | US | |
| 10/06/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.56 3/4 | US | |
| 10/06/9 | F1 | 200 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 | US | |
| 10/06/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 1/4 | US | |
| 10/06/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 1/2 | US | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 3/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 1/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 3/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 3/4 | US | |
| 10/06/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 1/4 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 1/2 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 1/2 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 3/4 | US | |
| 10/06/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 | US | |
| 10/06/9 | F1 | | 60 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 | US | |
| 10/06/9 | F1 | 70 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/4 | US | |
| 10/06/9 | F1 | | 13 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/4 | US | |
| 10/06/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/2 | US | |
| 10/06/9 | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 1/2 | US | |
| 10/06/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 3/4 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 2006-39006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     2

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/06/9 | | F1 | 34 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.61 | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.61 1/4 | US | |
| 10/06/9 | | F1 | 33 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.61 1/2 | US | |
| 10/06/9 | | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 | US | |
| 10/06/9 | | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/4 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/4 | US | |
| 10/06/9 | | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/2 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/2 | US | |
| 10/06/9 | | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 3/4 | US | |
| 10/06/9 | | F1 | 42 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 | US | |
| 10/06/9 | | F1 | | 30 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 | US | |
| 10/06/9 | | F1 | | 18 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 1/4 | US | |
| 10/06/9 | | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 1/2 | US | |
| 10/06/9 | | F1 | | 34 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 1/2 | US | |
| 10/06/9 | | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 1/4 | US | |
| 10/06/9 | | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 1/2 | US | |
| 10/06/9 | | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 3/4 | US | |
| 10/06/9 | | F1 | 25 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.65 | US | |
| 10/06/9 | | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66 | US | |
| 10/06/9 | | F1 | | 80 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66 | US | |
| 10/06/9 | | F1 | | 41 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.66 1/4 | US | |
| 10/06/9 | | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 | US | |
| 10/06/9 | | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 1/4 | US | |
| 10/06/9 | | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 1/4 | US | |
| 10/06/9 | | F1 | 110 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 1/2 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 1/2 | US | |
| 10/06/9 | | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 3/4 | US | |

ADVANTAGE FUTURES LLC                                         ACCOUNT NUMBER: 1-006 PAGE

30 S. WACKER DRIVE - SUITE 2020                              STATEMENT DATE: OCT  6, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                                    PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.68 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 55 | DEC 09 CBT WHEAT | 01 | 4.70 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.70 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.71 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 706* | 584* | | | COMMISSION | US | 64.50DR |
| | F1 | | | AVERAGE LONG: 4.609 | | CLEARING FEES | US | 77.40DR |
| | F1 | | | AVERAGE SHORT: 4.634 | | EXCHANGE FEES | US | 2,257.50DR |
| | F1 | | | | | NFA FEES | US | 12.90DR |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/06/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | |
| 10/06/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| 10/06/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 4.76 | US | |
| 10/06/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.76 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.76 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.77 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.78 1/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.79 1/4 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.79 1/2 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | |
| 10/06/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.83 3/4 | US | |
| | F1 | 12* | 64* | | | COMMISSION | US | 11.40DR |
| | F1 | | | AVERAGE LONG: 4.806 | | CLEARING FEES | US | 7.60DR |
| | F1 | | | AVERAGE SHORT: 4.773 | | EXCHANGE FEES | US | 129.20DR |
| | F1 | | | | | NFA FEES | US | .76DR |
| | F1 | | | | | BROKERAGE | US | 7.60DR |
| 10/06/9 | F1 | 5 | | DEC 09 MPLS WHEAT | 09 | 5.03 3/4 | US | |
| 10/06/9 | F1 | 45 | | DEC 09 MPLS WHEAT | 09 | 5.04 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 MPLS WHEAT | 09 | 5.05 1/2 | US | |
| 10/06/9 | F1 | | 30 | DEC 09 MPLS WHEAT | 09 | 5.05 3/4 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 MPLS WHEAT | 09 | 5.06 1/2 | US | |
| | F1 | 50* | 50* | | | COMMISSION | US | 15.00DR |
| | F1 | | | AVERAGE LONG: 5.039 | | EXCHANGE FEES | US | 205.00DR |
| | F1 | | | AVERAGE SHORT: 5.059 | | NFA FEES | US | 1.00DR |
| | F1 | | | | | BROKERAGE | US | 10.00DR |

ADVANTAGE FUTURES LLC - ACCOUNT NO 06xxxxxxx

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                    PAGE    4

*  *  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 9/30/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.47 | US | |
| 9/30/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.47 1/4 | US | |
| 9/30/9 | | F1 | | 32 | DEC 09 CBT WHEAT | 01 | 4.47 1/2 | US | |
| 9/30/9 | | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.47 3/4 | US | |
| 9/30/9 | | F1 | | 45 | DEC 09 CBT WHEAT | 01 | 4.48 | US | |
| 9/30/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.48 1/4 | US | |
| 9/30/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.48 1/2 | US | |
| 10/06/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 4.55 3/4 | US | |
| 10/06/9 | | F1 | 50 | | DEC 09 CBT WHEAT | 01 | 4.56 | US | |
| 10/06/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 4.56 1/2 | US | |
| 10/06/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.56 3/4 | US | |
| 10/06/9 | | F1 | 200 | | DEC 09 CBT WHEAT | 01 | 4.57 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.57 | US | |
| 10/06/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 4.57 1/4 | US | |
| 10/06/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | US | |
| 10/06/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.57 3/4 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.58 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.58 1/4 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.58 1/2 | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.58 3/4 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.58 3/4 | US | |
| 10/06/9 | | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 4.59 1/4 | US | |
| 10/06/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.59 1/2 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.59 1/2 | US | |
| 10/06/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.59 3/4 | US | |
| 10/06/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.60 | US | |
| 10/06/9 | | F1 | | 60 | DEC 09 CBT WHEAT | 01 | 4.60 | US | |
| 10/06/9 | | F1 | 70 | | DEC 09 CBT WHEAT | 01 | 4.60 1/4 | US | |
| 10/06/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.60 1/4 | US | |
| 10/06/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.60 1/2 | US | |
| 10/06/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 4.60 1/2 | US | |
| 10/06/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | |
| 10/06/9 | | F1 | 34 | | DEC 09 CBT WHEAT | 01 | 4.61 | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.61 1/4 | US | |
| 10/06/9 | | F1 | 33 | | DEC 09 CBT WHEAT | 01 | 4.61 1/2 | US | |
| 10/06/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.62 | US | |
| 10/06/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.62 1/4 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.62 1/4 | US | |
| 10/06/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | US | |
| 10/06/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | US | |
| 10/06/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.62 3/4 | US | |
| 10/06/9 | | F1 | 42 | | DEC 09 CBT WHEAT | 01 | 4.63 | US | |
| 10/06/9 | | F1 | | 30 | DEC 09 CBT WHEAT | 01 | 4.63 | US | |
| 10/06/9 | | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 4.63 1/4 | US | |
| 10/06/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.63 1/2 | US | |
| 10/06/9 | | F1 | | 34 | DEC 09 CBT WHEAT | 01 | 4.63 1/2 | US | |
| 10/06/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 4.64 | US | |
| 10/06/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.64 1/4 | US | |
| 10/06/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 4.64 1/2 | US | |
| 10/06/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.64 3/4 | US | |
| 10/06/9 | | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 4.65 | US | |

ADVANTAGE FUTURES LLC                                                    ACCOUNT NUMBER: 1006    REP: 40
30 S. WACKER DRIVE - SUITE 2020                                          STATEMENT DATE: OCT  6, 2009

        CHICAGO, ILLINOIS 60606

              (312) 756-6300




BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                                            PAGE    5


| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.66 | US | |
| 10/06/9 | F1 | | 80 | DEC 09 CBT WHEAT | 01 | 4.66 | US | |
| 10/06/9 | F1 | | 41 | DEC 09 CBT WHEAT | 01 | 4.66 1/4 | US | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.67 | US | |
| 10/06/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.67 1/4 | US | |
| 10/06/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.67 1/4 | US | |
| 10/06/9 | F1 | 110 | | DEC 09 CBT WHEAT | 01 | 4.67 1/2 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 1/2 | US | |
| 10/06/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.68 1/4 | US | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | |
| 10/06/9 | F1 | | 55 | DEC 09 CBT WHEAT | 01 | 4.70 1/2 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.70 3/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.71 | US | |
| | F1 | 706* | 706* | | GROSS PROFIT OR LOSS | | US | 9,250.00DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 9,250.00DR |
| 9/28/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.76 3/4 | US | |
| 9/28/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 4.77 | US | |
| 9/28/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.77 1/4 | US | |
| 9/28/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | |
| 9/30/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.65 1/2 | US | |
| 9/30/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.65 3/4 | US | |
| 9/30/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.66 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/06/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | |
| 10/06/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| 10/06/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 4.76 | US | |
| 10/06/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.76 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.76 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.77 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.78 1/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.79 1/4 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.79 1/2 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | |
| 10/06/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.83 1/4 | US | |
| | F1 | 64* | 64* | | GROSS PROFIT OR LOSS | | US | 12,412.50 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 12,412.50 |
| 10/06/9 | F1 | 5 | | DEC 09 MPLS WHEAT | 09 | 5.03 3/4 | US | |
| 10/06/9 | F1 | 45 | | DEC 09 MPLS WHEAT | 09 | 5.04 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 MPLS WHEAT | 09 | 5.05 1/2 | US | |
| 10/06/9 | F1 | | 30 | DEC 09 MPLS WHEAT | 09 | 5.05 3/4 | US | |
| 10/06/9 | F1 | | 14 | DEC 09 MPLS WHEAT | 09 | 5.06 1/2 | US | |
| | F1 | 50* | 50* | | GROSS PROFIT OR LOSS | | US | 4,887.50 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 4,887.50 |

ADVANTAGE FUTURES LLC                                                    ACCOUNT NUMBER: 1006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT  6, 2009

     CHICAGO, ILLINOIS 60606

        (312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                         PAGE     6


*   *   *   *   *   *   *   *   O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/23/9 | F1 | | 1 | DEC 09 CBT CORN | 01 | 3.24 3/4 | US | 1,675.00DR |
| | | | 1* | | CLOSE | 3.58 1/4 | | 1,675.00DR |
| | | | | AVERAGE SHORT:    3.247 | | | | |
| 9/15/9 | F1 | 1 | | DEC 10 CBT CORN | 01 | 3.65 | US | 1,925.00 |
| | | 1* | | | CLOSE | 4.03 1/2 | | 1,925.00 |
| | | | | AVERAGE LONG:    3.650 | | | | |
| 9/10/9 | F1 | | 1 | NOV 09 CBT SOYBEANS | 01 | 9.27 3/4 | US | 887.50 |
| 9/11/9 | F1 | | 8 | NOV 09 CBT SOYBEANS | 01 | 9.04 | US | 2,400.00 |
| 9/14/9 | F1 | | 1 | NOV 09 CBT SOYBEANS | 01 | 8.98 | US | 600.00DR |
| | | | 10* | | CLOSE | 9.10 | | 2,112.50DR |
| | | | | AVERAGE SHORT:    9.057 | | | | |
| 9/30/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.48 1/2 | US | 6,462.50DR |
| 9/30/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.48 3/4 | US | 2,300.00DR |
| 9/30/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.49 | US | 3,375.00DR |
| 9/30/9 | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 4.49 1/4 | US | 8,800.00DR |
| 9/30/9 | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 4.49 1/2 | US | 15,050.00DR |
| 9/30/9 | F1 | | 37 | DEC 09 CBT WHEAT | 01 | 4.49 3/4 | US | 19,425.00DR |
| 9/30/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.50 | US | 2,050.00DR |
| 9/30/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.54 1/2 | US | 1,725.00DR |
| 9/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.56 1/2 | US | 375.00DR |
| 9/30/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.56 3/4 | US | 700.00DR |
| 9/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.57 | US | 325.00DR |
| | | | 120* | | CLOSE | 4.60 1/4 | | 60,587.50DR |
| | | | | AVERAGE SHORT:    4.501 | | | | |
| 9/30/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 4.66 | US | 6,175.00 |
| 9/30/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.66 1/4 | US | 10,637.50 |
| 9/30/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.66 1/2 | US | 4,050.00 |
| 9/30/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.66 3/4 | US | 3,062.50 |
| 9/30/9 | F1 | 41 | | DEC 09 KC WHEAT | 08 | 4.67 | US | 17,425.00 |
| 9/30/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.67 1/4 | US | 2,062.50 |
| 9/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.67 1/2 | US | 400.00 |
| 9/30/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.67 3/4 | US | 2,325.00 |
| 9/30/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.68 | US | 2,250.00 |
| 9/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.68 1/4 | US | 362.50 |
| 9/30/9 | F1 | 14 | | DEC 09 KC WHEAT | 08 | 4.68 1/2 | US | 4,900.00 |
| 9/30/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.72 1/4 | US | 325.00 |
| 9/30/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.72 1/2 | US | 600.00 |
| 10/01/9 | F1 | 34 | | DEC 09 KC WHEAT | 08 | 4.68 1/2 | US | 11,900.00 |
| 10/01/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.69 | US | 325.00 |
| 10/01/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.69 1/4 | US | 3,125.00 |
| 10/01/9 | F1 | 37 | | DEC 09 KC WHEAT | 08 | 4.69 1/2 | US | 11,100.00 |
| 10/01/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.69 3/4 | US | 1,150.00 |
| | | 218* | | | CLOSE | 4.75 1/2 | | 82,175.00 |
| | | | | AVERAGE LONG:    4.679 | | | | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT  6, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    7

```
                        ** US DOLLARS **
BEGINNING BALANCE               150,118.82DR
COMMISSION                           90.90DR
CLEARING FEES                        85.00DR
EXCHANGE FEES                     2,591.70DR
BROKERAGE FEES                       17.60DR
NFA FEES                             14.66DR
    TOTAL FEES                    2,708.96DR
GROSS PROFIT OR LOSS              8,050.00
    NET PROFIT/LOSS FROM TRADES   5,250.14
ENDING BALANCE                  144,868.68DR

OPEN TRADE EQUITY                19,725.00
TOTAL EQUITY                    125,143.68DR
ACCOUNT VALUE AT MARKET         125,143.68DR

INITIAL MARGIN REQUIREMENT      458,400.00
MAINTENANCE MARGIN REQUIREMENT  356,500.00
MARGIN DEFICIT                  583,543.68DR
MTD COMM.                           274.35DR
```

```
ADVANTAGE FUTURES LLC                              ACCOUNT NUMBER: 006 ...
30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT  6, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300




BES CAPITAL LLC - GRAIN OPTIONS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV
```

```
*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

TRADE SETL    AT     BUY        SELL      CONTRACT DESCRIPTION        EX    TRAD PRIC  CC    DEBIT/CREDIT
-----  -----  --  ---------  ----------  --------- ------------------ ----  ---------  ----  ------------
10/06/9       F1                    2    DEC 09 CBT WHEAT            01    4.57      US
                                         E-CBOT TRADE
10/06/9       F1          1              DEC 09 CBT WHEAT            01    4.62 1/2  US
                                         E-CBOT TRADE
10/06/9       F1                    1    DEC 09 CBT WHEAT            01    4.62 3/4  US
                                         E-CBOT TRADE
10/06/9       F1          1              DEC 09 CBT WHEAT            01    4.63 1/4  US
                                         E-CBOT TRADE
10/06/9       F1                    1    DEC 09 CBT WHEAT            01    4.65 1/4  US
                                         E-CBOT TRADE
10/06/9       F1                    1    DEC 09 CBT WHEAT            01    4.70 1/2  US
                                         E-CBOT TRADE
              F1          2*         5*                                  COMMISSION US            .35DR
              F1                         AVERAGE LONG:    4.628         CLEARING FEES US          .42DR
              F1                         AVERAGE SHORT:   4.625         EXCHANGE FEES US        12.25DR
              F1                                                        NFA FEES US               .07DR


*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *  *

TRADE SETTLE  AT     BUY        SELL      CONTRACT DESCRIPTION        EX    TRAD PRIC  CC    DEBIT/CREDIT
------------  ----  ---------  ----------  --------- ------------------ ----  ---------  --  --------------------
9/29/9        F1          1              DEC 09 CBT WHEAT            01    4.52 1/2  US
9/29/9        F1          1              DEC 09 CBT WHEAT            01    4.53 3/4  US
10/02/9       F1          1              DEC 09 CBT WHEAT            01    4.43 3/4  US
10/06/9       F1                    2    DEC 09 CBT WHEAT            01    4.57      US
10/06/9       F1          1              DEC 09 CBT WHEAT            01    4.62 1/2  US
10/06/9       F1                    1    DEC 09 CBT WHEAT            01    4.62 3/4  US
10/06/9       F1          1              DEC 09 CBT WHEAT            01    4.63 1/4  US
10/06/9       F1                    1    DEC 09 CBT WHEAT            01    4.65 1/4  US
10/06/9       F1                    1    DEC 09 CBT WHEAT            01    4.70 1/2  US
              F1          5*         5*                                  GROSS PROFIT OR LOSS US          1,837.50
              F1                                              NET PROFIT OR LOSS FROM TRADES US          1,837.50

*  *  *  *  *  *  *  *  *   O P E N   P O S I T I O N S   *  *  *  *  *  *  *  *  *  *

TRADE SETLLE  AT     LONG       SHORT     CONTRACT DESCRIPTION        EX    PRICE      CC    DEBIT/CREDIT
------------  ----  ---------  ----------  --------- ------------------ ----  ---------  --  ------------
10/02/9       F1          1              DEC 09 CBT WHEAT            01    4.46 3/4  US            675.00
                          1*             CLOSE                            4.60 1/4                675.00
                                         AVERAGE LONG:    4.467


                          ** US DOLLARS **
BEGINNING BALANCE            441,322.99
COMMISSION                         .35DR
CLEARING FEES                      .42DR
EXCHANGE FEES                    12.25DR
NFA FEES                           .07DR
   TOTAL FEES                    12.74DR
```

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER: 1-8006

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAIN OPTIONS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                          PAGE     2

                              ** US DOLLARS **
GROSS PROFIT OR LOSS              1,837.50
    NET PROFIT/LOSS FROM TRADES   1,824.41
ENDING BALANCE                  443,147.40

OPEN TRADE EQUITY                   675.00
TOTAL EQUITY                    443,822.40
ACCOUNT VALUE AT MARKET         443,822.40

INITIAL MARGIN REQUIREMENT        3,375.00
MAINTENANCE MARGIN REQUIREMENT    2,500.00
EXCESS EQUITY                   440,447.40
MTD COMM.                             1.10DR

ADVANTAGE FUTURES LLC

ACCOUNT NUMBER: 006

STATEMENT DATE: OCT 6, 2009

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

\* \* \* \* \* \* \* \* \* \*  C O N F I R M A T I O N  \* \* \* \* \* \* \* \* \* \* \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.54 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.54 1/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.55 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 | US | |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.57 1/2 | US | |
| 10/06/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.58 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.59 3/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.60 3/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.62 1/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.63 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.64 3/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.67 3/4 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.68 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.68 1/2 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.68 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.71 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.71 1/2 | US | |
| | F1 | 4* | 43* | | | COMMISSION US | | 2.35DR |
| | F1 | | | AVERAGE LONG: 4.576 | | CLEARING FEES US | | 2.82DR |
| | F1 | | | AVERAGE SHORT: 4.617 | | EXCHANGE FEES US | | 82.25DR |
| | F1 | | | | | NFA FEES US | | .47DR |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.72 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.74 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.74 3/4 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |

ADVANTAGE FUTURES LLC          ACCOUNT NUMBER:             0006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.77 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 3/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 1/4 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.84 1/2 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.85 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.87 3/4 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.88 | US | |
| | F1 | 43* | 9* | | | COMMISSION | US | 7.80DR |
| | F1 | | | AVERAGE LONG:    4.786 | | CLEARING FEES | US | 5.20DR |
| | F1 | | | AVERAGE SHORT:   4.750 | | EXCHANGE FEES | US | 88.40DR |
| | F1 | | | | | NFA FEES | US | .52DR |
| | F1 | | | | | BROKERAGE | US | 5.20DR |

* * * * * * * * *  P U R C H A S E   &   S A L E  * * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.54 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.54 1/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.55 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.57 | US | |
| 10/06/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.59 3/4 | US | |
| | F1 | 4* | 4* | | | GROSS PROFIT OR LOSS | US | 625.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 625.00DR |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.72 3/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.74 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.74 3/4 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | |
| 10/06/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | |
| | F1 | 9* | 9* | | | GROSS PROFIT OR LOSS | US | 475.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 475.00 |

* * * * * * * * *  O P E N   P O S I T I O N S  * * * * * * * * * *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/23/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.66 1/2 | US | 625.00 |
| 9/23/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 | US | 387.50 |
| 9/28/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.59 | US | 250.00DR |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: 14006 RV

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     3

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|----------------------|-----|-------|-----|--------------|
| 9/30/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.49 1/2 | US | 537.50DR |
| 9/30/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.57 1/4 | US | 750.00DR |
| 9/30/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | US | 275.00DR |
| 10/01/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.51 1/4 | US | 900.00DR |
| 10/01/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.51 3/4 | US | 425.00DR |
| 10/01/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.52 1/4 | US | 400.00DR |
| 10/01/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.52 1/2 | US | 2,325.00DR |
| 10/01/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 | US | 725.00DR |
| 10/01/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 1/4 | US | 700.00DR |
| 10/01/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 3/4 | US | 650.00DR |
| 10/06/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | US | 1,375.00DR |
| 10/06/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.58 1/2 | US | 525.00DR |
| 10/06/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.59 3/4 | US | 50.00DR |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | 25.00 |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.62 1/4 | US | 100.00 |
| 10/06/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.63 | US | 550.00 |
| 10/06/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.64 1/2 | US | 425.00 |
| 10/06/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.64 3/4 | US | 675.00 |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | 375.00 |
| 10/06/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.68 | US | 1,162.50 |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | 412.50 |
| 10/06/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 3/4 | US | 425.00 |
| 10/06/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.71 | US | 1,075.00 |
| 10/06/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.71 1/2 | US | 1,125.00 |
| | | | | 70* | | CLOSE | 4.60 1/4 | | 2,525.00DR |
| | | | | | AVERAGE SHORT: | 4.595 | | | |
| 9/23/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.74 | US | 225.00 |
| 9/23/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | .00 |
| 9/23/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.77 1/4 | US | 350.00DR |
| 9/23/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 1/4 | US | 150.00DR |
| 9/28/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.77 | US | 150.00DR |
| 9/28/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.77 1/4 | US | 87.50DR |
| 9/30/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | 12.50DR |
| 10/01/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.68 1/2 | US | 1,750.00 |
| 10/01/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.69 | US | 325.00 |
| 10/01/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.69 1/2 | US | 1,200.00 |
| 10/01/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.69 3/4 | US | 1,150.00 |
| 10/01/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.70 | US | 1,375.00 |
| 10/01/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.70 1/2 | US | 500.00 |
| 10/01/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.70 3/4 | US | 237.50 |
| 10/01/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.71 | US | 225.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | .00 |
| 10/06/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | 75.00DR |
| 10/06/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | 187.50DR |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.77 | US | 150.00DR |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | 100.00DR |
| 10/06/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.78 | US | 450.00DR |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 3/4 | US | 162.50DR |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.79 1/4 | US | 425.00DR |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US | 475.00DR |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US | 250.00DR |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 1/4 | US | 437.50DR |
| 10/06/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.84 1/2 | US | 1,350.00DR |

ADVANTAGE FUTURES LLC                                         ACCOUNT NUMBER: 08006-7240

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT  6, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 3/4 | US | 462.50DR |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.85 | US | 475.00DR |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US | 587.50DR |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.87 3/4 | US | 1,225.00DR |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.88 | US | 625.00DR |
| | | 70* | | | CLOSE | 4.75 1/2 | | 1,200.00DR |
| | | | | AVERAGE LONG:    4.758 | | | | |

```
                          ** US DOLLARS **
BEGINNING BALANCE                10,936.78
COMMISSION                           10.15DR
CLEARING FEES                         8.02DR
EXCHANGE FEES                       170.65DR
BROKERAGE FEES                        5.20DR
NFA FEES                               .99DR
     TOTAL FEES                      184.86DR
GROSS PROFIT OR LOSS                150.00DR
     NET PROFIT/LOSS FROM TRADES    345.01DR
ENDING BALANCE                   10,591.77

OPEN TRADE EQUITY                 3,725.00DR
TOTAL EQUITY                      6,866.77
ACCOUNT VALUE AT MARKET           6,866.77

INITIAL MARGIN REQUIREMENT      103,687.50
MAINTENANCE MARGIN REQUIREMENT   78,750.00
MARGIN DEFICIT                   96,820.73DR
MTD COMM.                            58.35DR
```