# ATTACHMENT B

## TO JESSICA HARRIS AFFIDAVIT

ADVANTAGE FUTURES LLC                                ACCOUNT NO. XXXX-05

30 S. WACKER DRIVE - SUITE  2020                      STATEMENT DATE: OCT 12, 2009

        CHICAGO, ILLINOIS 60606

        (312) 756-6300


        SERDIKA LLC - TRADING        EM
        140 W BROADWAY, 38TH FLOOR
        NEW YORK NY 10013
        ATTN: URIEL COHEN
        ATTN: EMIL DONTCHEV
        ATTN ERIC MONCADA


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.75 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.75 3/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.76 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.76 1/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.79 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.80 1/2 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.80 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.81 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 3/4 | US | |
| 10/12/9 | F1 | | 6 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 | US | |
| 10/12/9 | F1 | | 20 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 1/4 | US | |
| 10/12/9 | F1 | 116 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 1/2 | US | |
| 10/12/9 | F1 | | 6 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 1/2 | US | |
| 10/12/9 | F1 | | 10 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 3/4 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.86 1/4 | US | |
| 10/12/9 | F1 | 11 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.86 1/2 | US | |
| 10/12/9 | F1 | 23 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.86 3/4 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.87 3/4 | US | |
| 10/12/9 | F1 | 17 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.92 1/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.92 1/2 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.92 3/4 | US | |

ADVANTAGE FUTURES LLC                                  ACCOUNT NUMBER: 11405

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 12, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA


PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT | | 4.93 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 219* | 73* | | | COMMISSION | US | 58.40DR |
| | F1 | | | AVERAGE LONG: 4.865 | | CLEARING FEES | US | 17.52DR |
| | F1 | | | AVERAGE SHORT: 4.815 | | EXCHANGE FEES | US | 219.00DR |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.96 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.96 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.99 3/4 | US | |
| 10/12/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | | 36 | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.04 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US | |
| 10/12/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| | F1 | 54* | 103* | | | COMMISSION | US | 47.10DR |
| | F1 | | | AVERAGE LONG: 4.994 | | CLEARING FEES | US | 15.70DR |
| | F1 | | | AVERAGE SHORT: 5.068 | | EXCHANGE FEES | US | 266.90DR |
| | F1 | | | | | NFA FEES | US | 1.57DR |
| | F1 | | | | | BROKERAGE | US | 15.70DR |

* * * * * * * * *    P U R C H A S E  &  S A L E    * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.59 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.59 1/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.59 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.59 3/4 | US | |
| 10/06/9 | F1 | | 30 | DEC 09 CBT WHEAT | 01 | 4.60 | US | |
| 10/06/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 4.60 1/4 | US | |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.60 1/2 | US | |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.61 | US | |
| 10/06/9 | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 4.61 1/2 | US | |
| 10/06/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.61 3/4 | US | |

ADVANTAGE FUTURES LLC                                                   ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA


PAGE      3

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.62 | US | |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.62 1/4 | US | |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.75 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.75 3/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.76 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.76 1/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.79 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.80 1/2 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.80 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.81 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.82 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.82 3/4 | US | |
| 10/12/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.83 | US | |
| 10/12/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.83 1/4 | US | |
| 10/12/9 | F1 | 116 | | DEC 09 CBT WHEAT | 01 | 4.83 1/2 | US | |
| 10/12/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.83 1/2 | US | |
| 10/12/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.85 3/4 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.86 1/4 | US | |
| 10/12/9 | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 4.86 1/2 | US | |
| 10/12/9 | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 4.86 3/4 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.87 3/4 | US | |
| 10/12/9 | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 4.92 1/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.92 1/2 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.93 1/4 | US | |
| 10/12/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US | |
| | F1 | 219* | 219* | GROSS PROFIT OR LOSS | US | | | 207,437.50DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 207,437.50DR |
| 10/06/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.70 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.71 1/2 | US | |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.72 1/2 | US | |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.72 3/4 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.73 3/4 | US | |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.74 1/4 | US | |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.74 1/2 | US | |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.74 3/4 | US | |
| 10/06/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 4.75 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.96 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.96 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.99 3/4 | US | |
| 10/12/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | | 36 | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |

ADVANTAGE FUTURES LLC  

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 12, 2009

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    4

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.04 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US | |
| 10/12/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| | F1 | 103* | 103* | | | GROSS PROFIT OR LOSS | US | 102,300.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 102,300.00 |

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | JOURNAL DESCRIPTION | CC | DEBIT/CREDIT |
|---|---|---|---|---|
| 10/12/9 | F1 | CASH TRF FR A4856-58 BES CONTR | US | 350,000.00 |

*   *   *   *   *   *   *   *   *   O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | US | 19,050.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.62 3/4 | US | 3,150.00DR |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.63 | US | 6,250.00DR |
| 10/06/9 | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 4.63 3/4 | US | 32,025.00DR |
| 10/06/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.64 | US | 30,250.00DR |
| 10/06/9 | F1 | | 49 | DEC 09 CBT WHEAT | 01 | 4.64 1/4 | US | 73,500.00DR |
| 10/06/9 | F1 | | 31 | DEC 09 CBT WHEAT | 01 | 4.64 1/2 | US | 46,112.50DR |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.64 3/4 | US | 14,750.00DR |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.65 | US | 14,625.00DR |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.65 1/4 | US | 20,300.00DR |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.65 1/2 | US | 7,187.50DR |
| 10/06/9 | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 4.65 3/4 | US | 27,075.00DR |
| 10/06/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.66 3/4 | US | 17,875.00DR |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 | US | 6,812.50DR |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 1/4 | US | 6,750.00DR |
| 10/06/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | 14,575.00DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 | US | 1,312.50DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | 2,575.00DR |
| 10/06/9 | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 4.68 3/4 | US | 22,950.00DR |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.69 1/4 | US | 3,750.00DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.69 3/4 | US | 1,225.00DR |
| 10/062/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.70 | US | 6,062.50DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.70 1/4 | US | 2,400.00DR |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.71 | US | 11,625.00DR |
| 10/07/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.60 1/4 | US | 6,800.00DR |
| 10/07/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.60 1/2 | US | 11,812.50DR |
| 10/07/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | 3,350.00DR |
| 10/07/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.61 | US | 9,975.00DR |
| 10/07/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 4.61 1/4 | US | 24,750.00DR |
| 10/07/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.61 1/2 | US | 1,637.50DR |
| 10/07/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.61 3/4 | US | 11,375.00DR |

ADVANTAGE FUTURES LLC                                              ADM INVESTOR SERVICES
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 12, 2009

        CHICAGO, ILLINOIS 60606

        (312) 756-6300



SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

                                                                    PAGE     5

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.62 | US | 3,225.00DR |
| 10/07/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | US | 6,350.00DR |
| 10/07/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.63 1/2 | US | 3,075.00DR |
| 10/07/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.64 | US | 3,025.00DR |
| 10/07/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.64 1/2 | US | 5,950.00DR |
| 10/07/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.65 1/2 | US | 2,875.00DR |
| 10/08/9 | | F1 | | 73 | DEC 09 CBT WHEAT | 01 | 4.78 3/4 | US | 56,575.00DR |
| 10/08/9 | | F1 | | 30 | DEC 09 CBT WHEAT | 01 | 4.79 | US | 22,875.00DR |
| 10/08/9 | | F1 | | 45 | DEC 09 CBT WHEAT | 01 | 4.79 1/4 | US | 33,750.00DR |
| 10/08/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.79 1/2 | US | 2,212.50DR |
| 10/08/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.80 | US | 7,125.00DR |
| 10/08/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.80 1/4 | US | 5,600.00DR |
| 10/08/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.80 1/2 | US | 4,125.00DR |
| 10/08/9 | | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 4.80 3/4 | US | 12,150.00DR |
| 10/08/9 | | F1 | | 22 | DEC 09 CBT WHEAT | 01 | 4.81 1/4 | US | 14,300.00DR |
| 10/08/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.81 1/2 | US | 1,275.00DR |
| | | | | 548* | | CLOSE | 4.94 1/4 | | 646,375.00DR |
| | | | | | AVERAGE SHORT: | 4.706 | | | |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 | US | 1,800.00 |
| 10/06/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | 8,937.50 |
| 10/06/9 | | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | 40,825.00 |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | 3,525.00 |
| 10/06/9 | | F1 | 11 | | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | 19,112.50 |
| 10/06/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.76 1/2 | US | 6,900.00 |
| 10/06/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.76 3/4 | US | 13,700.00 |
| 10/06/9 | | F1 | 20 | | DEC 09 KC WHEAT | 08 | 4.77 | US | 34,000.00 |
| 10/06/9 | | F1 | 18 | | DEC 09 KC WHEAT | 08 | 4.77 1/4 | US | 30,375.00 |
| 10/06/9 | | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | 38,525.00 |
| 10/06/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.77 3/4 | US | 4,987.50 |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.78 | US | 3,300.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 1/4 | US | 1,625.00 |
| 10/06/9 | | F1 | 28 | | DEC 09 KC WHEAT | 08 | 4.78 3/4 | US | 45,150.00 |
| 10/06/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.79 1/2 | US | 15,750.00 |
| 10/06/9 | | F1 | 33 | | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | 51,562.50 |
| 10/06/9 | | F1 | 35 | | DEC 09 KC WHEAT | 08 | 4.80 | US | 54,250.00 |
| 10/06/9 | | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US | 35,362.50 |
| 10/06/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US | 9,150.00 |
| 10/06/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.80 3/4 | US | 15,125.00 |
| 10/06/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.81 | US | 10,500.00 |
| 10/06/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.81 1/4 | US | 10,412.50 |
| 10/06/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | 7,375.00 |
| 10/06/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.81 3/4 | US | 5,850.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.82 | US | 1,450.00 |
| 10/06/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.82 3/4 | US | 9,887.50 |
| 10/06/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.83 | US | 4,200.00 |
| 10/06/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.83 1/2 | US | 5,500.00 |
| 10/06/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.83 3/4 | US | 8,175.00 |
| 10/06/9 | | F1 | 11 | | DEC 09 KC WHEAT | 08 | 4.84 1/4 | US | 14,712.50 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 1/2 | US | 1,325.00 |
| 10/06/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.84 3/4 | US | 3,937.50 |
| 10/06/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.85 | US | 13,000.00 |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.85 1/4 | US | 2,575.00 |
| 10/06/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.85 1/2 | US | 10,200.00 |

ADVANTAGE FUTURES LLC                      312 MERCHANT'S EXCHANGE 105 PAGE

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606                              STATEMENT DATE: OCT 12, 2009

(312) 756-6300


SERDIKA LLC - TRADING          EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE      6

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.86 | US | 1,250.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.86 1/4 | US | 1,237.50 |
| 10/06/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.86 1/2 | US | 7,350.00 |
| 10/06/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US | 8,312.50 |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.87 1/2 | US | 2,350.00 |
| 10/07/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 | US | 1,800.00 |
| 10/07/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.75 1/4 | US | 15,975.00 |
| 10/07/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | 7,050.00 |
| 10/07/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.76 | US | 15,750.00 |
| 10/07/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | 20,850.00 |
| 10/07/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.76 1/2 | US | 8,625.00 |
| 10/07/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.77 | US | 10,200.00 |
| 10/07/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.77 3/4 | US | 3,325.00 |
| 10/07/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.78 | US | 3,300.00 |
| 10/07/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | 6,500.00 |
| 10/07/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.79 | US | 12,800.00 |
| 10/07/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.79 1/4 | US | 3,175.00 |
| 10/07/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.79 1/2 | US | 3,150.00 |
| 10/08/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.96 1/2 | US | 2,900.00 |
| 10/08/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 4.96 3/4 | US | 8,550.00 |
| 10/08/9 | | F1 | 19 | | DEC 09 KC WHEAT | 08 | 4.97 | US | 13,300.00 |
| 10/08/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.97 1/4 | US | 4,125.00 |
| 10/08/9 | | F1 | 40 | | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | 26,500.00 |
| 10/08/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.98 | US | 5,200.00 |
| 10/08/9 | | F1 | 24 | | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | 15,300.00 |
| 10/08/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | 4,375.00 |
| | | | 548* | | | CLOSE | 5.11 | | 756,312.50 |

AVERAGE LONG:      4.833

|  | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 267,844.12 | 209,210.88 | 477,055.00 |
| COMMISSION | 105.50DR | .00 | 105.50DR |
| CLEARING FEES | 33.22DR | .00 | 33.22DR |
| EXCHANGE FEES | 485.90DR | .00 | 485.90DR |
| BROKERAGE FEES | 15.70DR | .00 | 15.70DR |
| NFA FEES | 1.57DR | .00 | 1.57DR |
| TOTAL FEES | 536.39DR | .00 | 536.39DR |
| GROSS PROFIT OR LOSS | 105,137.50DR | .00 | 105,137.50DR |
| NET PROFIT/LOSS FROM TRADES | 105,779.39DR | .00 | 105,779.39DR |
| CASH AMOUNTS | 350,000.00 | .00 | 350,000.00 |
| ENDING BALANCE | 512,064.73 | 209,210.88 | 721,275.61 |
| | | | |
| OPEN TRADE EQUITY | 109,937.50 | .00 | 109,937.50 |
| TOTAL EQUITY | 622,002.23 | 209,210.88 | 831,213.11 |
| ACCOUNT VALUE AT MARKET | 622,002.23 | 209,210.88 | 831,213.11 |
| | | | |
| INITIAL MARGIN REQUIREMENT | 534,300.00 | .00 | 534,300.00 |
| MAINTENANCE MARGIN REQUIREMENT | 493,200.00 | .00 | 493,200.00 |
| EXCESS EQUITY | 87,702.23 | 209,210.88 | 296,913.11 |
| MTD COMM. | 1,015.20DR | .00 | 1,015.20DR |

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER: 2-8206
30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT 12, 2009
        CHICAGO, ILLINOIS 60606

          (312) 756-6300



BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/12/9 | F1 | | 71 | DEC 09 CBT CORN | 01 | 3.76 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 29 | DEC 09 CBT CORN | 01 | 3.76 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT CORN | 01 | 3.78 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT CORN | 01 | 3.79 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 20 | | DEC 09 CBT CORN | 01 | 3.79 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 20 | | DEC 09 CBT CORN | 01 | 3.79 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT CORN | 01 | 3.80 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 57* | 102* | | | COMMISSION | US | 7.95DR |
| | F1 | | | AVERAGE LONG:    3.797 | | CLEARING FEES | US | 9.54DR |
| | F1 | | | AVERAGE SHORT:   3.763 | | EXCHANGE FEES | US | 278.25DR |
| | F1 | | | | | NFA FEES | US | 1.59DR |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.72 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.73 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.74 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.75 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.76 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.76 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 4.76 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 4.77 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 133 | | DEC 09 CBT WHEAT | 01 | 4.77 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 4.77 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.78 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 4.78 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.78 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.79 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.79 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 11806
30 S. WACKER DRIVE - SUITE  2020                     STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.79 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.80 1/2 | US | |
| 10/12/9 | F1 | 10 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.81 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.81 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.81 1/4 | US | |
| 10/12/9 | F1 | | 17 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.81 3/4 | US | |
| 10/12/9 | F1 | | 37 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 1/2 | US | |
| 10/12/9 | F1 | 86 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 3/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 3/4 | US | |
| 10/12/9 | F1 | 33 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 1/4 | US | |
| 10/12/9 | F1 | | 50 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 1/4 | US | |
| 10/12/9 | F1 | 54 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 1/2 | US | |
| 10/12/9 | F1 | | 156 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 1/2 | US | |
| 10/12/9 | F1 | 118 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | | 15 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | 14 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.84 | US | |
| 10/12/9 | F1 | | 17 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.84 | US | |
| 10/12/9 | F1 | 173 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.84 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.84 1/2 | US | |
| 10/12/9 | F1 | | 33 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.84 1/2 | US | |
| 10/12/9 | F1 | 11 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.84 3/4 | US | |
| 10/12/9 | F1 | | 83 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.84 3/4 | US | |
| 10/12/9 | F1 | 219 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 1/2 | US | |
| 10/12/9 | F1 | | 16 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 3/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER: 14006 B

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/12/9 | F1 | | 29 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.86 1/4 | US | |
| 10/12/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.86 1/2 | US | |
| 10/12/9 | F1 | | 39 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.86 3/4 | US | |
| 10/12/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 | US | |
| 10/12/9 | F1 | | 29 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/2 | US | |
| 10/12/9 | F1 | | 22 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 3/4 | US | |
| 10/12/9 | F1 | | 16 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.88 | US | |
| 10/12/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.88 1/2 | US | |
| 10/12/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.88 3/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 1/4 | US | |
| 10/12/9 | F1 | | 50 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 1/2 | US | |
| 10/12/9 | F1 | | 47 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 3/4 | US | |
| 10/12/9 | F1 | | 24 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 1/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 3/4 | US | |
| 10/12/9 | F1 | 13 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/4 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/2 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/4 | US | |
| 10/12/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/2 | US | |
| 10/12/9 | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 36 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 | US | |
| 10/12/9 | F1 | | 28 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/4 | US | |
| 10/12/9 | F1 | | 54 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/2 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 3/4 | US | |
| 10/12/9 | F1 | | 28 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 3/4 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 | US | |

ADVANTAGE FUTURES LLC ACCOUNT #: 2006-XXXX

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 12, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 10 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 1/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 1/4 | US | |
| 10/12/9 | F1 | | 6 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 3/4 | US | |
| 10/12/9 | F1 | 22 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.95 1/2 | US | |
| 10/12/9 | F1 | 80 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.95 3/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.95 3/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.81 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.82 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 1/2 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.84 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.85 3/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.86 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.86 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.87 | US | |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: 11-006 FUM-D

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/2 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 3/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/4 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/4 | US | |
| 10/12/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 1/2 | US | |
| 10/12/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.96 | US | |
| 10/12/9 | F1 | | 13 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.96 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.96 1/4 | US | |
| | F1 | 1,169* | 1,210* | | | COMMISSION | US | 118.95DR |
| | F1 | | | AVERAGE LONG:    4.846 | | CLEARING FEES | US | 142.74DR |
| | F1 | | | AVERAGE SHORT:   4.873 | | EXCHANGE FEES | US | 4,163.25DR |
| | F1 | | | | | NFA FEES | US | 23.79DR |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1053.20 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1056.90 | US | |
| | F1 | 10* | | | | COMMISSION | US | 1.50DR |
| | F1 | | | AVERAGE LONG:   1055.050 | | CLEARING FEES | US | 14.50DR |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: XXXXX006
STATEMENT DATE: OCT 12, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    6

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|----------------------|----|-----------|----|--------------|
|       |      | F1 |     |      |                      |    | NFA FEES  | US | .10DR |
| 10/12/9 |    | F1 | 575 |      | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.77 | US | |
| 10/12/9 |    | F1 |     | 226  | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 71.77 | US | |
| 10/12/9 |    | F1 |     | 2    | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.05 | US | |
| 10/12/9 |    | F1 |     | 1    | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.14 | US | |
| 10/12/9 |    | F1 | 9   |      | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.23 | US | |
| 10/12/9 |    | F1 | 142 |      | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.24 | US | |
| 10/12/9 |    | F1 | 107 |      | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.25 | US | |
| 10/12/9 |    | F1 | 189 |      | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.26 | US | |
| 10/12/9 |    | F1 |     | 496  | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.27 | US | |
| 10/12/9 |    | F1 | 17  |      | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.29 | US | |
| 10/12/9 |    | F1 | 25  |      | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.32 | US | |
| 10/12/9 |    | F1 | 9   |      | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.34 | US | |
| 10/12/9 |    | F1 | 11  |      | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.35 | US | |
| 10/12/9 |    | F1 |     | 10   | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 73.46 | US | |
|         |    | F1 | 1,084* | 735* | AVERAGE LONG:    72.469 |    | COMMISSION | US | 181.90DR |
|         |    | F1 |     |      | AVERAGE SHORT:   72.810 |    | CLEARING FEES | US | 2,637.55DR |
|         |    | F1 |     |      |                      |    | NFA FEES | US | 18.19DR |
|         |    | F1 |     |      |                      |    | BROKERAGE | US | 90.95DR |
| 10/12/9 |    | F1 | 25  |      | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.15 | US | |
| 10/12/9 |    | F1 | 25  |      | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.16 | US | |
| 10/12/9 |    | F1 | 25  |      | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.17 | US | |
| 10/12/9 |    | F1 | 25  |      | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.18 | US | |
| 10/12/9 |    | F1 | 25  |      | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.19 | US | |
| 10/12/9 |    | F1 | 100 |      | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.22 | US | |
| 10/12/9 |    | F1 |     | 300  | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.22 | US | |
| 10/12/9 |    | F1 | 1   |      | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.23 | US | |
| 10/12/9 |    | F1 |     | 25   | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.23 | US | |
| 10/12/9 |    | F1 |     | 25   | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 72.24 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NO: F1 F12006

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 12, 2009

    CHICAGO, ILLINOIS 60606

       (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                        PAGE    7


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 1,175 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 72.25 | US | |
| 10/12/9 | F1 | | 50 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 72.26 | US | |
| | F1 | 226* | 1,575* | | | COMMISSION | US | 180.10DR |
| | F1 | | | AVERAGE LONG:    72.192 | | CLEARING FEES | US | 2,611.45DR |
| | F1 | | | AVERAGE SHORT:   72.244 | | NFA FEES | US | 18.01DR |
| | F1 | | | | | BROKERAGE | US | 90.05DR |
| 10/12/9 | F1 | 150 | | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 72.79 | US | |
| 10/12/9 | F1 | 850 | | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 72.80 | US | |
| | F1 | 1,000* | | | | COMMISSION | US | 100.00DR |
| | F1 | | | AVERAGE LONG:    72.798 | | CLEARING FEES | US | 1,450.00DR |
| | F1 | | | | | NFA FEES | US | 10.00DR |
| | F1 | | | | | BROKERAGE | US | 50.00DR |
| 10/12/9 | F1 | 25 | | PUT  DEC 09 NYM NAT GAS E 4500<br>NIGHT TRADE | 07 | .0670 | US | 16,750.00DR |
| | F1 | 25* | | EX-11/23/09 | | COMMISSION | US | 2.50DR |
| | F1 | | | AVERAGE LONG:     .067 | | CLEARING FEES | US | 36.25DR |
| | F1 | | | | | NFA FEES | US | .25DR |
| | F1 | | | | | BROKERAGE | US | 26.25DR |
| | F1 | | | | | OPTION PREMIUM | US | 16,750.00DR |
| 10/12/9 | F1 | 40 | | NOV 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 4.770 | US | |
| 10/12/9 | F1 | | 40 | NOV 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 4.770 | US | |
| | F1 | 40* | 40* | | | COMMISSION | US | 8.00DR |
| | F1 | | | AVERAGE LONG:    4.770 | | CLEARING FEES | US | 116.00DR |
| | F1 | | | AVERAGE SHORT:   4.770 | | NFA FEES | US | .80DR |
| | F1 | | | | | BROKERAGE | US | 4.00DR |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.619 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.621 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.622 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.628 | US | |
| 10/12/9 | F1 | | 40 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.628 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.630 | US | |
| | F1 | 40* | 40* | | | COMMISSION | US | 8.00DR |
| | F1 | | | AVERAGE LONG:    5.626 | | CLEARING FEES | US | 116.00DR |
| | F1 | | | AVERAGE SHORT:   5.628 | | NFA FEES | US | .80DR |
| | F1 | | | | | BROKERAGE | US | 4.00DR |
| 10/12/9 | F1 | | 200 | PUT  NOV 09 NYM WTI 1 M | -50 07 | .10 | US | 20,000.00 |
| | | | | NIGHT TRADE | | | | |
| | F1 | | 200* | EX-10/19/09 | | COMMISSION | US | 20.00DR |
| | F1 | | | AVERAGE SHORT:    .100 | | CLEARING FEES | US | 290.00DR |
| | F1 | | | | | NFA FEES | US | 2.00DR |

ADVANTAGE FUTURES LLC      ACCOUNT STATEMENT MEMBER

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
|  | F1 |  |  | BROKERAGE | US |  |  | 210.00DR |
|  | F1 |  |  | OPTION PREMIUM | US |  |  | 20,000.00 |
| 10/12/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 4.90 1/4 | US |  |
| 10/12/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.90 1/2 | US |  |
| 10/12/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 4.92 3/4 | US |  |
| 10/12/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 4.93 1/4 | US |  |
| 10/12/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.93 1/2 | US |  |
| 10/12/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.94 | US |  |
| 10/12/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.94 1/2 | US |  |
| 10/12/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.94 3/4 | US |  |
| 10/12/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.95 | US |  |
| 10/12/9 | F1 |  | 4 | DEC 09 KC WHEAT | 08 | 4.95 1/4 | US |  |
| 10/12/9 | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 4.96 3/4 | US |  |
| 10/12/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 4.97 | US |  |
| 10/12/9 | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US |  |
| 10/12/9 | F1 |  | 7 | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US |  |
| 10/12/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US |  |
| 10/12/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 4.99 | US |  |
| 10/12/9 | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 5.00 | US |  |
| 10/12/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US |  |
| 10/12/9 | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US |  |
| 10/12/9 | F1 |  | 27 | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US |  |
| 10/12/9 | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US |  |
| 10/12/9 | F1 |  | 9 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US |  |
| 10/12/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.02 | US |  |
| 10/12/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US |  |
| 10/12/9 | F1 |  | 4 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US |  |
| 10/12/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US |  |
| 10/12/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US |  |
| 10/12/9 | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 5.04 | US |  |
| 10/12/9 | F1 | 27 |  | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US |  |
| 10/12/9 | F1 |  | 11 | DEC 09 KC WHEAT | 08 | 5.04 1/2 | US |  |
| 10/12/9 | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US |  |
| 10/12/9 | F1 |  | 5 | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US |  |
| 10/12/9 | F1 | 22 |  | DEC 09 KC WHEAT | 08 | 5.06 | US |  |
| 10/12/9 | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US |  |
| 10/12/9 | F1 | 10 |  | DEC 09 KC WHEAT | 08 | 5.08 | US |  |
| 10/12/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US |  |
| 10/12/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US |  |
| 10/12/9 | F1 | 24 |  | DEC 09 KC WHEAT | 08 | 5.09 | US |  |
| 10/12/9 | F1 | 20 |  | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US |  |
| 10/12/9 | F1 |  | 15 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US |  |
| 10/12/9 | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US |  |
| 10/12/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US |  |
| 10/12/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.10 | US |  |
| 10/12/9 | F1 |  | 10 | DEC 09 KC WHEAT | 08 | 5.10 | US |  |
| 10/12/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US |  |
| 10/12/9 | F1 |  | 5 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US |  |
| 10/12/9 | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US |  |
| 10/12/9 | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US |  |
| 10/12/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US |  |
| 10/12/9 | F1 |  | 42 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US |  |
| 10/12/9 | F1 | 8 |  | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US |  |
| 10/12/9 | F1 |  | 22 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US |  |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT AS OF 10/12/2006

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      9

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.01 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.04 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.04 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.05 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.06 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.06 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.07 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.07 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.07 1/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.08 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | F1 | 14 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| | F1 | 272* | 277* | | | COMMISSION US | | 82.35DR |
| | F1 | | | AVERAGE LONG: 5.064 | | CLEARING FEES US | | 54.90DR |
| | F1 | | | AVERAGE SHORT: 5.060 | | EXCHANGE FEES US | | 933.30DR |
| | F1 | | | | | NFA FEES US | | 5.49DR |
| | F1 | | | | | BROKERAGE US | | 54.90DR |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: 14006
STATEMENT DATE: OCT 12, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    10

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 377 | | NOV 09 NYM LT CRUDE | 07 | 73.27 | US | |
| | F1 | 377* | | | | COMMISSION | US | 37.70DR |
| | F1 | | | AVERAGE LONG:    73.270 | | CLEARING FEES | US | 546.65DR |
| | F1 | | | | | NFA FEES | US | 3.77DR |
| | F1 | | | | | BROKERAGE | US | 395.85DR |
| 10/12/9 | F1 | 1,000 | | DEC 09 NYM LT CRUDE | 07 | 73.74 | US | |
| | F1 | 1,000* | | | | COMMISSION | US | 100.00DR |
| | F1 | | | AVERAGE LONG:    73.740 | | CLEARING FEES | US | 1,450.00DR |
| | F1 | | | | | NFA FEES | US | 10.00DR |
| | F1 | | | | | BROKERAGE | US | 1,050.00DR |
| 10/12/9 | F1 | | 360 | JAN 10 NYM LT CRUDE | 07 | 74.27 | US | |
| 10/12/9 | F1 | | 377 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| 10/12/9 | F1 | | 640 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 1,377* | | | COMMISSION | US | 137.70DR |
| | F1 | | | AVERAGE SHORT:    74.277 | | CLEARING FEES | US | 1,996.65DR |
| | F1 | | | | | NFA FEES | US | 13.77DR |
| | F1 | | | | | BROKERAGE | US | 1,445.85DR |

\*   \*   \*   \*   \*   \*   \*   \*   \*   P U R C H A S E      &      S A L E    \*   \*   \*   \*   \*   \*   \*   \*

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 57 | DEC 09 CBT CORN | 01 | 3.76 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT CORN | 01 | 3.79 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 CBT CORN | 01 | 3.79 1/4 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 CBT CORN | 01 | 3.79 3/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT CORN | 01 | 3.80 1/2 | US | |
| | F1 | 57* | 57* | | | GROSS PROFIT OR LOSS | US | 9,962.50DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 9,962.50DR |
| 10/07/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | |
| 10/07/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.61 1/4 | US | |
| 10/07/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.61 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.72 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.73 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.74 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.75 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.76 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.76 1/2 | US | |
| 10/12/9 | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 4.76 3/4 | US | |
| 10/12/9 | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 4.77 | US | |
| 10/12/9 | F1 | 133 | | DEC 09 CBT WHEAT | 01 | 4.77 1/4 | US | |
| 10/12/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 4.77 1/2 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.78 1/4 | US | |
| 10/12/9 | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 4.78 1/2 | US | |
| 10/12/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.78 3/4 | US | |
| 10/12/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.79 1/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 12, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300



BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/12/9 |  | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 4.79 1/2 | US |  |
| 10/12/9 |  | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 4.79 3/4 | US |  |
| 10/12/9 |  | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 4.80 1/4 | US |  |
| 10/12/9 |  | F1 | 10 |  | DEC 09 CBT WHEAT | 01 | 4.81 | US |  |
| 10/12/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 4.81 | US |  |
| 10/12/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 4.81 1/4 | US |  |
| 10/12/9 |  | F1 |  | 17 | DEC 09 CBT WHEAT | 01 | 4.81 3/4 | US |  |
| 10/12/9 |  | F1 |  | 37 | DEC 09 CBT WHEAT | 01 | 4.82 1/4 | US |  |
| 10/12/9 |  | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 4.82 1/2 | US |  |
| 10/12/9 |  | F1 | 86 |  | DEC 09 CBT WHEAT | 01 | 4.82 3/4 | US |  |
| 10/12/9 |  | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 4.82 3/4 | US |  |
| 10/12/9 |  | F1 | 33 |  | DEC 09 CBT WHEAT | 01 | 4.83 | US |  |
| 10/12/9 |  | F1 |  | 50 | DEC 09 CBT WHEAT | 01 | 4.83 1/4 | US |  |
| 10/12/9 |  | F1 | 54 |  | DEC 09 CBT WHEAT | 01 | 4.83 1/2 | US |  |
| 10/12/9 |  | F1 |  | 156 | DEC 09 CBT WHEAT | 01 | 4.83 1/2 | US |  |
| 10/12/9 |  | F1 | 118 |  | DEC 09 CBT WHEAT | 01 | 4.83 3/4 | US |  |
| 10/12/9 |  | F1 |  | 15 | DEC 09 CBT WHEAT | 01 | 4.83 3/4 | US |  |
| 10/12/9 |  | F1 | 14 |  | DEC 09 CBT WHEAT | 01 | 4.84 | US |  |
| 10/12/9 |  | F1 |  | 17 | DEC 09 CBT WHEAT | 01 | 4.84 | US |  |
| 10/12/9 |  | F1 | 173 |  | DEC 09 CBT WHEAT | 01 | 4.84 1/4 | US |  |
| 10/12/9 |  | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 4.84 1/2 | US |  |
| 10/12/9 |  | F1 |  | 33 | DEC 09 CBT WHEAT | 01 | 4.84 1/2 | US |  |
| 10/12/9 |  | F1 | 11 |  | DEC 09 CBT WHEAT | 01 | 4.84 3/4 | US |  |
| 10/12/9 |  | F1 |  | 83 | DEC 09 CBT WHEAT | 01 | 4.84 3/4 | US |  |
| 10/12/9 |  | F1 | 219 |  | DEC 09 CBT WHEAT | 01 | 4.85 | US |  |
| 10/12/9 |  | F1 | 7 |  | DEC 09 CBT WHEAT | 01 | 4.85 1/4 | US |  |
| 10/12/9 |  | F1 |  | 8 | DEC 09 CBT WHEAT | 01 | 4.85 1/4 | US |  |
| 10/12/9 |  | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 4.85 1/2 | US |  |
| 10/12/9 |  | F1 |  | 16 | DEC 09 CBT WHEAT | 01 | 4.85 3/4 | US |  |
| 10/12/9 |  | F1 |  | 29 | DEC 09 CBT WHEAT | 01 | 4.86 1/4 | US |  |
| 10/12/9 |  | F1 |  | 11 | DEC 09 CBT WHEAT | 01 | 4.86 1/2 | US |  |
| 10/12/9 |  | F1 |  | 39 | DEC 09 CBT WHEAT | 01 | 4.86 3/4 | US |  |
| 10/12/9 |  | F1 |  | 25 | DEC 09 CBT WHEAT | 01 | 4.87 | US |  |
| 10/12/9 |  | F1 |  | 29 | DEC 09 CBT WHEAT | 01 | 4.87 1/4 | US |  |
| 10/12/9 |  | F1 |  | 17 | DEC 09 CBT WHEAT | 01 | 4.87 1/2 | US |  |
| 10/12/9 |  | F1 |  | 22 | DEC 09 CBT WHEAT | 01 | 4.87 3/4 | US |  |
| 10/12/9 |  | F1 |  | 16 | DEC 09 CBT WHEAT | 01 | 4.88 | US |  |
| 10/12/9 |  | F1 |  | 20 | DEC 09 CBT WHEAT | 01 | 4.88 1/2 | US |  |
| 10/12/9 |  | F1 |  | 25 | DEC 09 CBT WHEAT | 01 | 4.88 3/4 | US |  |
| 10/12/9 |  | F1 |  | 9 | DEC 09 CBT WHEAT | 01 | 4.89 1/4 | US |  |
| 10/12/9 |  | F1 |  | 50 | DEC 09 CBT WHEAT | 01 | 4.89 1/2 | US |  |
| 10/12/9 |  | F1 |  | 47 | DEC 09 CBT WHEAT | 01 | 4.89 3/4 | US |  |
| 10/12/9 |  | F1 |  | 24 | DEC 09 CBT WHEAT | 01 | 4.90 1/4 | US |  |
| 10/12/9 |  | F1 | 15 |  | DEC 09 CBT WHEAT | 01 | 4.90 3/4 | US |  |
| 10/12/9 |  | F1 | 13 |  | DEC 09 CBT WHEAT | 01 | 4.91 1/4 | US |  |
| 10/12/9 |  | F1 | 8 |  | DEC 09 CBT WHEAT | 01 | 4.91 1/2 | US |  |
| 10/12/9 |  | F1 |  | 8 | DEC 09 CBT WHEAT | 01 | 4.91 3/4 | US |  |
| 10/12/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 4.92 | US |  |
| 10/12/9 |  | F1 | 3 |  | DEC 09 CBT WHEAT | 01 | 4.92 1/4 | US |  |
| 10/12/9 |  | F1 |  | 15 | DEC 09 CBT WHEAT | 01 | 4.92 1/2 | US |  |
| 10/12/9 |  | F1 |  | 17 | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US |  |
| 10/12/9 |  | F1 |  | 36 | DEC 09 CBT WHEAT | 01 | 4.93 | US |  |
| 10/12/9 |  | F1 |  | 28 | DEC 09 CBT WHEAT | 01 | 4.93 1/4 | US |  |
| 10/12/9 |  | F1 |  | 54 | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US |  |
| 10/12/9 |  | F1 | 6 |  | DEC 09 CBT WHEAT | 01 | 4.93 3/4 | US |  |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT - 006 2003

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 12, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    12

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|-----|--------------|
| 10/12/9 | | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 4.93 3/4 | US | |
| 10/12/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| 10/12/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US | |
| 10/12/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US | |
| 10/12/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.94 1/2 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.94 3/4 | US | |
| 10/12/9 | | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 4.95 1/2 | US | |
| 10/12/9 | | F1 | 80 | | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/12/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| 10/12/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | |
| 10/12/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.81 3/4 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.82 | US | |
| 10/12/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.82 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.82 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.82 3/4 | US | |
| 10/12/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.83 1/4 | US | |
| 10/12/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.83 1/2 | US | |
| 10/12/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.83 3/4 | US | |
| 10/12/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.83 3/4 | US | |
| 10/12/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.84 | US | |
| 10/12/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.85 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.85 1/4 | US | |
| 10/12/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.85 1/4 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.85 1/2 | US | |
| 10/12/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.85 3/4 | US | |
| 10/12/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.86 1/4 | US | |
| 10/12/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.86 3/4 | US | |
| 10/12/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.87 | US | |
| 10/12/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.87 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.87 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.87 1/2 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.87 3/4 | US | |
| 10/12/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.89 1/4 | US | |
| 10/12/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.90 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.90 1/4 | US | |
| 10/12/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.91 1/4 | US | |
| 10/12/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.91 1/2 | US | |
| 10/12/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.91 3/4 | US | |
| 10/12/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.92 1/4 | US | |
| 10/12/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US | |
| 10/12/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US | |
| 10/12/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.93 | US | |
| 10/12/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.93 1/4 | US | |
| 10/12/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| 10/12/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| 10/12/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.95 1/2 | US | |
| 10/12/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| | | F1 | 1,194* | 1,194* | | | GROSS PROFIT OR LOSS | US | 184,912.50 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 184,912.50 |
| 10/12/9 | | F1 | 575 | | NOV 09 NYM LT CRUDE | 07 | 71.77 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT 11411 - 006 - ED

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     13

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 226 | NOV 09 NYM LT CRUDE | 07 | 71.77 | US | |
| 10/12/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 73.05 | US | |
| 10/12/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 73.14 | US | |
| 10/12/9 | F1 | 9 | | NOV 09 NYM LT CRUDE | 07 | 73.23 | US | |
| 10/12/9 | F1 | 142 | | NOV 09 NYM LT CRUDE | 07 | 73.24 | US | |
| 10/12/9 | F1 | 9 | | NOV 09 NYM LT CRUDE | 07 | 73.25 | US | |
| 10/12/9 | F1 | | 496 | NOV 09 NYM LT CRUDE | 07 | 73.27 | US | |
| 10/12/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 73.46 | US | |
| | F1 | 735* | 735* | | GROSS PROFIT OR LOSS | US | | 529,630.00 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 529,630.00 |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.15 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.16 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.17 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.18 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.19 | US | |
| 10/12/9 | F1 | 100 | | DEC 09 NYM LT CRUDE | 07 | 72.22 | US | |
| 10/12/9 | F1 | | 300 | DEC 09 NYM LT CRUDE | 07 | 72.22 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 72.23 | US | |
| 10/12/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 72.23 | US | |
| 10/12/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 72.24 | US | |
| 10/12/9 | F1 | | 876 | DEC 09 NYM LT CRUDE | 07 | 72.25 | US | |
| 10/12/9 | F1 | 1,000 | | DEC 09 NYM LT CRUDE | 07 | 73.74 | US | |
| | F1 | 1,226* | 1,226* | | GROSS PROFIT OR LOSS | US | | 1,486,730.00DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 1,486,730.00DR |
| 10/12/9 | F1 | 150 | | JAN 10 NYM LT CRUDE | 07 | 72.79 | US | |
| 10/12/9 | F1 | 850 | | JAN 10 NYM LT CRUDE | 07 | 72.80 | US | |
| 10/12/9 | F1 | | 360 | JAN 10 NYM LT CRUDE | 07 | 74.27 | US | |
| 10/12/9 | F1 | | 377 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| 10/12/9 | F1 | | 263 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| | F1 | 1,000* | 1,000* | | GROSS PROFIT OR LOSS | US | | 1,477,900.00 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 1,477,900.00 |
| 10/12/9 | F1 | 40 | | NOV 09 NATURAL GAS | 07 | 4.770 | US | |
| 10/12/9 | F1 | | 40 | NOV 09 NATURAL GAS | 07 | 4.770 | US | |
| | | 40* | 40* | | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.619 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.621 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.622 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.628 | US | |
| 10/12/9 | F1 | | 40 | DEC 09 NATURAL GAS | 07 | 5.628 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.630 | US | |
| | F1 | 40* | 40* | | GROSS PROFIT OR LOSS | US | | 700.00 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 700.00 |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.90 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.90 1/2 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.93 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.93 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 3/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT 29008-46006

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    14

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.95 | US | |
| 10/12/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.95 1/4 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.96 3/4 | US | |
| 10/12/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.97 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | |
| 10/12/9 | | F1 | | 7 | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US | |
| 10/12/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | | F1 | | 27 | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/12/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/12/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.04 | US | |
| 10/12/9 | | F1 | 27 | | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/12/9 | | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.04 1/2 | US | |
| 10/12/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US | |
| 10/12/9 | | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.06 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/12/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.08 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | | F1 | 24 | | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | | F1 | | 15 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | | F1 | | 42 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/12/9 | | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/12/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/12/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/12/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.01 | US | |
| 10/12/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT OPENED - 1/25/2006
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 12, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.04 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.04 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.05 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.06 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.06 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.07 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.07 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | F1 | 14 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/12/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| | F1 | 261* | 261* | | | GROSS PROFIT OR LOSS | US | 5,512.50DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 5,512.50DR |

*  *  *  *  *  *  *  *  *  *  O P E N   P O S I T I O N S  *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | 1 | DEC 09 CBT CORN | 01 | | US | 2,825.00DR |
| | F1 | | 45 | DEC 09 CBT CORN | 01 | | US | 10,637.50DR |
| | | | 46* | | | CLOSE 3.81 1/4 | | 13,462.50DR |
| | F1 | 1 | | DEC 10 CBT CORN | 01 | | US | 2,725.00 |
| | | 1* | | | | CLOSE 4.19 1/2 | | 2,725.00 |
| | F1 | 10 | | NOV 09 CBT SOYBEANS | 01 | | US | 11,125.00 |
| | F1 | | 10 | NOV 09 CBT SOYBEANS | 01 | | US | 46,612.50DR |
| | | 10* | 10* | | | CLOSE 9.99 | | 35,487.50DR |
| | F1 | 400 | | CALL NOV 09 SOYBEANS | 1400 01 | | US | 5,000.00 |
| | | 400* | | 2.4 DQ  .006EX-10/23/09 | | CLOSE  .00 1/4 | | 5,000.00 |

ADVANTAGE FUTURES LLC                    ACCOUNT NO: 11-12006

30 S. WACKER DRIVE - SUITE  2020                 STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    16

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | F1 | 300 | | DEC 09 CBT WHEAT | 01 | | US | 350,837.50 |
| | | F1 | | 50 | DEC 09 CBT WHEAT | 01 | | US | 84,612.50DR |
| | | F1 | | 16 | DEC 09 CBT WHEAT | 01 | | US | 1,437.50 |
| | | | 300* | 66* | | CLOSE | 4.94 1/4 | | 267,662.50 |
| | | F1 | 30 | | DEC 09 GOLD-COMEX | 04 | | US | 108,450.00 |
| | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | | US | 300.00 |
| | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | | US | 2,150.00 |
| | | | 40* | | | CLOSE | 1057.50 | | 110,900.00 |
| | | F1 | 625 | | CALL DEC 09 CMX GOLD    1400 | 04 | | US | 25,000.00 |
| | | | 625* | | 5.6 DQ   .009EX-11/23/09 CLOSE | | .40 | | 25,000.00 |
| | | F1 | | 1,100 | CALL DEC 09 CMX GOLD    1500 | 04 | | US | 33,000.00DR |
| | | | | 1,100* | 6.6-DQ   .006EX-11/23/09 CLOSE | | .30 | | 33,000.00DR |
| | | F1 | 475 | | CALL DEC 09 CMX GOLD    1600 | 04 | | US | 9,500.00 |
| | | | 475* | | 1.4 DQ   .003EX-11/23/09 CLOSE | | .20 | | 9,500.00 |
| | | F1 | 100 | | NOV 09 NYM LT CRUDE | 07 | | US | 123,000.00 |
| | | F1 | 726 | | NOV 09 NYM LT CRUDE | 07 | | US | 750.00 |
| | | | 826* | | | CLOSE | 73.27 | | 123,750.00 |
| | | F1 | | 100 | DEC 09 NYM LT CRUDE | 07 | | US | 149,000.00DR |
| | | F1 | | 349 | DEC 09 NYM LT CRUDE | 07 | | US | 519,510.00DR |
| | | | | 449* | | CLOSE | 73.74 | | 668,510.00DR |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE   8000 | 07 | | US | 985,000.00 |
| | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE   8000 | 07 | | US | 492,500.00 |
| | | | 750* | | 231.0 DQ   .308EX-11/17/09 CLOSE | | 1.97 | | 1,477,500.00 |
| | | F1 | | 900 | CALL DEC 09 NYM LT CRUDE   8500 | 07 | | US | 855,000.00DR |
| | | F1 | | 600 | CALL DEC 09 NYM LT CRUDE   8500 | 07 | | US | 570,000.00DR |
| | | | | 1,500* | 264.0-DQ   .176EX-11/17/09 CLOSE | | .95 | | 1,425,000.00DR |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE   9000 | 07 | | US | 230,000.00 |
| | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE   9000 | 07 | | US | 115,000.00 |
| | | | 750* | | 72.0 DQ   .096EX-11/17/09 CLOSE | | .46 | | 345,000.00 |
| | | F1 | | 377 | JAN 10 NYM LT CRUDE | 07 | | US | .00 |
| | | | | 377* | | CLOSE | 74.28 | | .00 |
| | | F1 | 50 | | FEB 10 NYM LT CRUDE | 07 | | US | 150,000.00 |
| | | | 50* | | | CLOSE | 74.84 | | 150,000.00 |
| | | F1 | | 50 | MAR 10 NYM LT CRUDE | 07 | | US | 149,000.00DR |
| | | | | 50* | | CLOSE | 75.32 | | 149,000.00DR |
| | | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | | US | 33,350.00 |
| | | F1 | 25 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | | US | 16,675.00 |
| | | | 75* | | 7.9-DQ   .105EX-11/23/09 CLOSE | | .0667 | | 50,025.00 |
| | | F1 | 100 | | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | | US | 35,000.00 |
| | | F1 | | 125 | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | | US | 43,750.00DR |
| | | | 100* | 125* | 2.3 DQ   .093EX-10/27/09 CLOSE | | .035 | | 8,750.00DR |

ADVANTAGE FUTURES LLC                                         ACCOUNT NO: 14006
30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 12, 2009
    CHICAGO, ILLINOIS 60606

       (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                    PAGE    17

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | 100 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | | US | 28,000.00 |
| | | 100* | | 4.6-DQ  .046EX-11/23/09 CLOSE | | .028 | | 28,000.00 |
| | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M   -125 07 | | | US | 1,000.00DR |
| | | 100* | | 6.7 DQ  .067EX-10/19/09 CLOSE | | .01 | | 1,000.00 |
| | F1 | | 200 | PUT  NOV 09 NYM WTI 1 M    -50 07 | | | US | 24,000.00 |
| | | 200* | | 94.6 DQ  .473EX-10/19/09 CLOSE | | .12 | | 24,000.00 |
| | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M    -40 07 | | | US | 17,000.00 |
| | | 100* | | 55.9 DQ  .559EX-10/19/09 CLOSE | | .17 | | 17,000.00 |
| | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M   -125 07 | | | US | 11,000.00 |
| | | 100* | | 22.5 DQ  .225EX-11/19/09 CLOSE | | .11 | | 11,000.00 |
| | F1 | 50 | | DEC 09 KC WHEAT | 08 | | US | 85,700.00 |
| | F1 | | 228 | DEC 09 KC WHEAT | 08 | | US | 259,337.50DR |
| | F1 | 11 | | DEC 09 KC WHEAT | 08 | | US | 737.50DR |
| | F1 | | 16 | DEC 09 KC WHEAT | 08 | | US | 675.00 |
| | | 61* | 244* | | CLOSE | 5.11 | | 173,700.00DR |
| | F2 | | 2 | NOV 09 ICE WTI CRUDE | 19 | | US | 7,400.00DR |
| | | | 2* | | CLOSE | 73.27 | | 7,400.00DR |
| | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | | US | 7,720.00 |
| | | 2* | | | CLOSE | 73.74 | | 7,720.00 |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 2,190,622.05 | 89,559.42 | 5,000 | 2,280,237.21 |
| COMMISSION | 986.65DR | .00 | 0 | 986.65DR |
| CLEARING FEES | 11,472.23DR | .00 | 0 | 11,472.23DR |
| EXCHANGE FEES | 5,374.80DR | .00 | 0 | 5,374.80DR |
| BROKERAGE FEES | 3,421.85DR | .00 | 0 | 3,421.85DR |
| NFA FEES | 108.56DR | .00 | 0 | 108.56DR |
| TOTAL FEES | 20,377.44DR | .00 | 0 | 20,377.44DR |
| GROSS PROFIT OR LOSS | 690,937.50 | .00 | 0 | 690,937.50 |
| OPTION PREMIUM | 3,250.00 | .00 | 0 | 3,250.00 |
| NET PROFIT/LOSS FROM TRADES | 672,823.41 | .00 | 0 | 672,823.41 |
| ENDING BALANCE | 2,863,445.46 | 89,559.42 | 5,000 | 2,953,060.62 |
| OPEN TRADE EQUITY | 385,122.50DR | 320.00 | 0 | 384,802.50DR |
| TOTAL EQUITY | 2,478,322.96 | 89,879.42 | 5,000 | 2,568,258.12 |
| NET MARKET VALUE OF OPTIONS | 420,275.00 | .00 | 0 | 420,275.00 |
| ACCOUNT VALUE AT MARKET | 2,898,597.96 | 89,879.42 | 5,000 | 2,988,533.13 |
| INITIAL MARGIN REQUIREMENT | 3,307,372.50 | 1,410.00 | 0 | 3,308,782.50 |
| MAINTENANCE MARGIN REQUIREMENT | 2,318,788.75 | 1,410.00 | 0 | 2,320,198.75 |
| EXCESS EQUITY | .00 | 88,469.42 | 5,000 | 88,525.16 |
| MARGIN DEFICIT | 829,049.54DR | .00 | 0 | 829,049.54DR |
| MTD COMM. | 9,378.40DR | 205.00DR | 0 | 9,583.40DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01114951 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 2,898,597.96 | 89,879.42 | 55.75 | 2,988,533.13 |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: 41406

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    18

******************* RELATED ACCOUNT SUMMARY STATEMENT ************************

|   | | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|
| L | A5176  F1 | 6,435,438.12 | 433,160.00- | 0.00 | 18,775.00 | 6,021,053.12 |
| L | A5177  F1 | 1,551,243.77- | 0.00 | 0.00 | 0.00 | 1,551,243.77- |
| L | A5178  F1 | 39,900.00- | 0.00 | 0.00 | 0.00 | 39,900.00- |
| L | A5181  F1 | 1,992,036.83- | 0.00 | 0.00 | 396,500.00 | 1,595,536.83- |
| L | A5182  F1 | 98,187.93- | 0.00 | 0.00 | 0.00 | 98,187.93- |
| L | A5183  F1 | 517,587.43- | 11,125.00 | 0.00 | 5,000.00 | 501,462.43- |
| L | A5187  F1 | 168,627.06 | 35,125.00 | 0.00 | 0.00 | 203,752.06 |
| L | A5188  F1 | 444,245.53 | 0.00 | 0.00 | 0.00 | 444,245.53 |
| L | A5189  F1 | 14,090.71 | 1,787.50 | 0.00 | 0.00 | 15,878.21 |
| | TOTAL F1 | 2,863,445.46 | 385,122.50- | 0.00 | 420,275.00 | 2,898,597.96 |
| | CONVERSION RATE TO US | | | | | |
| | 1.00000000 | 2,863,445.46 | 385,122.50- | 0.00 | 420,275.00 | 2,898,597.96 |
| L | A5176  F2 | 1,999,088.54- | 320.00 | 0.00 | 0.00 | 1,998,768.54- |
| L | A5177  F2 | 2,078,000.00 | 0.00 | 0.00 | 0.00 | 2,078,000.00 |
| L | A5182  F2 | 10,647.96 | 0.00 | 0.00 | 0.00 | 10,647.96 |
| | TOTAL F2 | 89,559.42 | 320.00 | 0.00 | 0.00 | 89,879.42 |
| | CONVERSION RATE TO US | | | | | |
| | 1.00000000 | 89,559.42 | 320.00 | 0.00 | 0.00 | 89,879.42 |
| L | A5176  RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| | TOTAL RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| | CONVERSION RATE TO US | | | | | |
| | 0.01114951 | 55.74 | 0.00 | 0.00 | 0.00 | 55.74 |
| | CONVERTED TOTAL | | | | | |
| | | 2,953,060.62 | 384,802.50- | 0.00 | 420,275.00 | 2,988,533.12 |

ADVANTAGE FUTURES LLC                                                    ACCOUNT NUMBER: 13112006

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


\* \* \* \* \* \* \* \* \* \* C O N F I R M A T I O N  \* \* \* \* \* \* \* \* \* \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX<br>GLOBEX TRADES | 04 | 1053.20 | US | |
| | F1 | 5* | | | | COMMISSION | US | .75DR |
| | F1 | | | AVERAGE LONG:   1053.200 | | CLEARING FEES | US | 7.25DR |
| | F1 | | | | | NFA FEES | US | .05DR |
| 10/12/9 | F1 | 575 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.77 | US | |
| 10/12/9 | F1 | | 226 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 71.77 | US | |
| 10/12/9 | F1 | | 2 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.05 | US | |
| 10/12/9 | F1 | | 1 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.14 | US | |
| 10/12/9 | F1 | 9 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.23 | US | |
| 10/12/9 | F1 | 142 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.24 | US | |
| 10/12/9 | F1 | 107 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.25 | US | |
| 10/12/9 | F1 | 189 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.26 | US | |
| 10/12/9 | F1 | | 496 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.27 | US | |
| 10/12/9 | F1 | 17 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.29 | US | |
| 10/12/9 | F1 | 25 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.32 | US | |
| 10/12/9 | F1 | 9 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.34 | US | |
| 10/12/9 | F1 | 11 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.35 | US | |
| 10/12/9 | F1 | | 10 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 73.46 | US | |
| | F1 | 1,084* | 735* | | | COMMISSION | US | 181.90DR |
| | F1 | | | AVERAGE LONG:     72.469 | | CLEARING FEES | US | 2,637.55DR |
| | F1 | | | AVERAGE SHORT:    72.810 | | NFA FEES | US | 18.19DR |
| | F1 | | | | | BROKERAGE | US | 90.95DR |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 72.15 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 72.16 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 72.17 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 72.18 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 72.19 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 11406

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 100 | | DEC 09 NYM LT CRUDE | 07 | 72.22 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | | 300 | DEC 09 NYM LT CRUDE | 07 | 72.22 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 72.23 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 72.23 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 72.24 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | | 1,175 | DEC 09 NYM LT CRUDE | 07 | 72.25 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 72.26 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 226* | 1,575* | | | | COMMISSION US | 180.10DR |
| | F1 | | | AVERAGE LONG:    72.192 | | | CLEARING FEES US | 2,611.45DR |
| | F1 | | | AVERAGE SHORT:   72.244 | | | NFA FEES US | 18.01DR |
| | F1 | | | | | | BROKERAGE US | 90.05DR |
| 10/12/9 | F1 | 150 | | JAN 10 NYM LT CRUDE | 07 | 72.79 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | 850 | | JAN 10 NYM LT CRUDE | 07 | 72.80 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 1,000* | | | | | COMMISSION US | 100.00DR |
| | F1 | | | AVERAGE LONG:    72.798 | | | CLEARING FEES US | 1,450.00DR |
| | F1 | | | | | | NFA FEES US | 10.00DR |
| | F1 | | | | | | BROKERAGE US | 50.00DR |
| 10/12/9 | F1 | 25 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0670 | US | 16,750.00DR |
| | | | | NIGHT TRADE | | | | |
| | F1 | 25* | | EX-11/23/09 | | | COMMISSION US | 2.50DR |
| | F1 | | | AVERAGE LONG:     .067 | | | CLEARING FEES US | 36.25DR |
| | F1 | | | | | | NFA FEES US | .25DR |
| | F1 | | | | | | BROKERAGE US | 26.25DR |
| | F1 | | | | | | OPTION PREMIUM US | 16,750.00DR |
| 10/12/9 | F1 | 40 | | NOV 09 NATURAL GAS | 07 | 4.770 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | | 40 | NOV 09 NATURAL GAS | 07 | 4.770 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 40* | 40* | | | | COMMISSION US | 8.00DR |
| | F1 | | | AVERAGE LONG:    4.770 | | | CLEARING FEES US | 116.00DR |
| | F1 | | | AVERAGE SHORT:   4.770 | | | NFA FEES US | .80DR |
| | F1 | | | | | | BROKERAGE US | 4.00DR |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.619 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.621 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.622 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.628 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/12/9 | F1 | | 40 | DEC 09 NATURAL GAS | 07 | 5.628 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC                                               ACCOUNT NUMBER: 14006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 12, 2009

    CHICAGO, ILLINOIS 60606

       (312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                              PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.630 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 40* | 40* | | | COMMISSION | US | 8.00DR |
| | F1 | | | AVERAGE LONG:     5.626 | | CLEARING FEES | US | 116.00DR |
| | F1 | | | AVERAGE SHORT:    5.628 | | NFA FEES | US | .80DR |
| | F1 | | | | | BROKERAGE | US | 4.00DR |
| 10/12/9 | F1 | | 200 | PUT  NOV 09 NYM WTI 1 M | -50 | 07    .10 | US | 20,000.00 |
| | | | | NIGHT TRADE | | | | |
| | F1 | | 200* | EX-10/19/09 | | COMMISSION | US | 20.00DR |
| | F1 | | | AVERAGE SHORT:     .100 | | CLEARING FEES | US | 290.00DR |
| | F1 | | | | | NFA FEES | US | 2.00DR |
| | F1 | | | | | BROKERAGE | US | 210.00DR |
| | F1 | | | | | OPTION PREMIUM | US | 20,000.00 |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 377 | | NOV 09 NYM LT CRUDE | 07 | 73.27 | US | |
| | F1 | 377* | | | | COMMISSION | US | 37.70DR |
| | F1 | | | AVERAGE LONG:    73.270 | | CLEARING FEES | US | 546.65DR |
| | F1 | | | | | NFA FEES | US | 3.77DR |
| | F1 | | | | | BROKERAGE | US | 395.85DR |
| 10/12/9 | F1 | 1,000 | | DEC 09 NYM LT CRUDE | 07 | 73.74 | US | |
| | F1 | 1,000* | | | | COMMISSION | US | 100.00DR |
| | F1 | | | AVERAGE LONG:    73.740 | | CLEARING FEES | US | 1,450.00DR |
| | F1 | | | | | NFA FEES | US | 10.00DR |
| | F1 | | | | | BROKERAGE | US | 1,050.00DR |
| 10/12/9 | F1 | | 360 | JAN 10 NYM LT CRUDE | 07 | 74.27 | US | |
| 10/12/9 | F1 | | 377 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| 10/12/9 | F1 | | 640 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 1,377* | | | COMMISSION | US | 137.70DR |
| | F1 | | | AVERAGE SHORT:    74.277 | | CLEARING FEES | US | 1,996.65DR |
| | F1 | | | | | NFA FEES | US | 13.77DR |
| | F1 | | | | | BROKERAGE | US | 1,445.85DR |

*  *  *  *  *  *  *  *  *  P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 575 | | NOV 09 NYM LT CRUDE | 07 | 71.77 | US | |
| 10/12/9 | F1 | | 226 | NOV 09 NYM LT CRUDE | 07 | 71.77 | US | |
| 10/12/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 73.05 | US | |
| 10/12/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 73.14 | US | |
| 10/12/9 | F1 | 9 | | NOV 09 NYM LT CRUDE | 07 | 73.23 | US | |
| 10/12/9 | F1 | 142 | | NOV 09 NYM LT CRUDE | 07 | 73.24 | US | |
| 10/12/9 | F1 | 9 | | NOV 09 NYM LT CRUDE | 07 | 73.25 | US | |
| 10/12/9 | F1 | | 496 | NOV 09 NYM LT CRUDE | 07 | 73.27 | US | |
| 10/12/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 73.46 | US | |
| | F1 | 735* | 735* | | | GROSS PROFIT OR LOSS | US | 529,630.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 529,630.00 |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: 006

30 S. WACKER DRIVE - SUITE  2020                               STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    4

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.15 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.16 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.17 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.18 | US | |
| 10/12/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 72.19 | US | |
| 10/12/9 | F1 | 100 | | DEC 09 NYM LT CRUDE | 07 | 72.22 | US | |
| 10/12/9 | F1 | | 300 | DEC 09 NYM LT CRUDE | 07 | 72.22 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 72.23 | US | |
| 10/12/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 72.23 | US | |
| 10/12/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 72.24 | US | |
| 10/12/9 | F1 | | 876 | DEC 09 NYM LT CRUDE | 07 | 72.25 | US | |
| 10/12/9 | F1 | 1,000 | | DEC 09 NYM LT CRUDE | 07 | 73.74 | US | |
| | F1 | 1,226* | 1,226* | | | GROSS PROFIT OR LOSS | US | 1,486,730.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 1,486,730.00DR |
| | | | | | | | | |
| 10/12/9 | F1 | 150 | | JAN 10 NYM LT CRUDE | 07 | 72.79 | US | |
| 10/12/9 | F1 | 850 | | JAN 10 NYM LT CRUDE | 07 | 72.80 | US | |
| 10/12/9 | F1 | | 360 | JAN 10 NYM LT CRUDE | 07 | 74.27 | US | |
| 10/12/9 | F1 | | 377 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| 10/12/9 | F1 | | 263 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| | F1 | 1,000* | 1,000* | | | GROSS PROFIT OR LOSS | US | 1,477,900.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 1,477,900.00 |
| | | | | | | | | |
| 10/12/9 | F1 | 40 | | NOV 09 NATURAL GAS | 07 | 4.770 | US | |
| 10/12/9 | F1 | | 40 | NOV 09 NATURAL GAS | 07 | 4.770 | US | |
| | | 40* | 40* | | | | | |
| | | | | | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.619 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.621 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.622 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.628 | US | |
| 10/12/9 | F1 | | 40 | DEC 09 NATURAL GAS | 07 | 5.628 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.630 | US | |
| | F1 | 40* | 40* | | | GROSS PROFIT OR LOSS | US | 700.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 700.00 |

*  *  *  *  *  *  *  *  *  *    O P E N    P O S I T I O N S    *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/01/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1002.00 | US | 27,750.00 |
| 10/01/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1005.20 | US | 26,150.00 |
| 10/01/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1010.80 | US | 23,350.00 |
| 10/06/9 | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | 1036.40 | US | 21,100.00 |
| 10/06/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1037.30 | US | 10,100.00 |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1053.20 | US | 2,150.00 |
| | | 35* | | | CLOSE | 1057.50 | | 110,600.00 |
| | | | | AVERAGE LONG:   1025.900 | | | | |
| | | | | | | | | |
| 10/09/9 | F1 | 100 | | NOV 09 NYM LT CRUDE | 07 | 72.04 | US | 123,000.00 |
| 10/12/9 | F1 | 98 | | NOV 09 NYM LT CRUDE | 07 | 73.25 | US | 1,960.00 |
| 10/12/9 | F1 | 189 | | NOV 09 NYM LT CRUDE | 07 | 73.26 | US | 1,890.00 |
| 10/12/9 | F1 | 377 | | NOV 09 NYM LT CRUDE | 07 | 73.27 | US | .00 |
| 10/12/9 | F1 | 17 | | NOV 09 NYM LT CRUDE | 07 | 73.29 | US | 340.00DR |

ADVANTAGE FUTURES LLC          ACCOUNT NUMBER: 11006-WB

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|---------------------|----|----|----|----|
| 10/12/9 | | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 73.32 | US | 1,250.00DR |
| 10/12/9 | | F1 | 9 | | NOV 09 NYM LT CRUDE | 07 | 73.34 | US | 630.00DR |
| 10/12/9 | | F1 | 11 | | NOV 09 NYM LT CRUDE | 07 | 73.35 | US | 880.00DR |
| | | | 826* | | | CLOSE | 73.27 | | 123,750.00 |
| | | | | | AVERAGE LONG:    73.120 | | | | |
| 10/09/9 | | F1 | | 100 | DEC 09 NYM LT CRUDE | 07 | 72.25 | US | 149,000.00DR |
| 10/12/9 | | F1 | | 299 | DEC 09 NYM LT CRUDE | 07 | 72.25 | US | 445,510.00DR |
| 10/12/9 | | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 72.26 | US | 74,000.00DR |
| | | | | 449* | | CLOSE | 73.74 | | 668,510.00DR |
| | | | | | AVERAGE SHORT:    72.251 | | | | |
| 9/24/9 | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  8000 07 | | .90 | US | 492,500.00 |
| | | | 250* | | 77.0 DQ  .308EX-11/17/09 CLOSE | | 1.97 | | 492,500.00 |
| | | | | | AVERAGE LONG:     .900 | | | | |
| 6/22/9 | | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 2.95 | US | 95,000.00 |
| 9/24/9 | | F1 | | 500 | CALL DEC 09 NYM LT CRUDE  8500 07 | | .50 | US | 475,000.00DR |
| | | | | 600* | 105.6-DQ  .176EX-11/17/09 CLOSE | | .95 | | 570,000.00DR |
| | | | | | AVERAGE SHORT:     .908 | | | | |
| 9/24/9 | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  9000 07 | | .34 | US | 115,000.00 |
| | | | 250* | | 24.0 DQ  .096EX-11/17/09 CLOSE | | .46 | | 115,000.00 |
| | | | | | AVERAGE LONG:     .340 | | | | |
| 10/12/9 | | F1 | | 377 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | .00 |
| | | | | 377* | | CLOSE | 74.28 | | .00 |
| | | | | | AVERAGE SHORT:    74.280 | | | | |
| 10/01/9 | | F1 | 50 | | FEB 10 NYM LT CRUDE | 07 | 71.84 | US | 150,000.00 |
| | | | 50* | | | CLOSE | 74.84 | | 150,000.00 |
| | | | | | AVERAGE LONG:    71.840 | | | | |
| 10/01/9 | | F1 | | 50 | MAR 10 NYM LT CRUDE | 07 | 72.34 | US | 149,000.00DR |
| | | | | 50* | | CLOSE | 75.32 | | 149,000.00DR |
| | | | | | AVERAGE SHORT:    72.340 | | | | |
| 10/09/9 | | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .0900 | US | 33,350.00 |
| 10/12/9 | | F1 | 25 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .0670 | US | 16,675.00 |
| | | | 75* | | 7.9-DQ  .105EX-11/23/09 CLOSE | | .0667 | | 50,025.00 |
| | | | | | AVERAGE LONG:     .082 | | | | |
| 10/01/9 | | F1 | | 25 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .155 | US | 8,750.00DR |
| 10/09/9 | | F1 | | 50 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .041 | US | 17,500.00DR |
| 10/09/9 | | F1 | | 50 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .045 | US | 17,500.00DR |
| | | | | 125* | 11.7 DQ  .093EX-10/27/09 CLOSE | | .035 | | 43,750.00DR |
| | | | | | AVERAGE SHORT:     .065 | | | | |
| 10/09/9 | | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | .035 | US | 14,000.00 |
| 10/09/9 | | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | .038 | US | 14,000.00 |
| | | | 100* | | 4.6-DQ  .046EX-11/23/09 CLOSE | | .028 | | 28,000.00 |
| | | | | | AVERAGE LONG:     .036 | | | | |
| 9/24/9 | | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -125 07 | | .14 | US | 1,000.00DR |
| | | | | 100* | 6.7 DQ  .067EX-10/19/09 CLOSE | | .01 | | 1,000.00DR |
| | | | | | AVERAGE SHORT:     .140 | | | | |

ADVANTAGE FUTURES LLC    *ACCOUNT STATEMENT*    ACCOUNT 20006

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    6

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/9 | | F1 | | 200 | PUT  NOV 09 NYM WTI 1 M   -50 07 | | .10 | US | 24,000.00DR |
| | | | | 200* | 94.6 DQ  .473EX-10/19/09 CLOSE | | .12 | | 24,000.00DR |
| | | | | | AVERAGE SHORT:    .100 | | | | |
| 9/25/9 | | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M   -40 07 | | .30 | US | 17,000.00DR |
| | | | | 100* | 55.9 DQ  .559EX-10/19/09 CLOSE | | .17 | | 17,000.00DR |
| | | | | | AVERAGE SHORT:    .300 | | | | |
| 9/24/9 | | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M   -125 07 | | .14 | US | 11,000.00DR |
| | | | | 100* | 22.5 DQ  .225EX-11/19/09 CLOSE | | .11 | | 11,000.00DR |
| | | | | | AVERAGE SHORT:    .140 | | | | |
| 10/07/9 | | F2 | | 2 | NOV 09 ICE WTI CRUDE | 19 | 69.57 | US | 7,400.00DR |
| | | | | 2* | CLOSE | | 73.27 | | 7,400.00DR |
| | | | | | AVERAGE SHORT:   69.570 | | | | |
| 10/07/9 | | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 69.88 | US | 7,720.00 |
| | | | 2* | | CLOSE | | 73.74 | | 7,720.00 |
| | | | | | AVERAGE LONG:    69.880 | | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 5,926,167.16 | 1,999,088.54DR | 5,000 | 3,927,134.36 |
| COMMISSION | 776.65DR | .00 | 0 | 776.65DR |
| CLEARING FEES | 11,257.80DR | .00 | 0 | 11,257.80DR |
| BROKERAGE FEES | 3,366.95DR | .00 | 0 | 3,366.95DR |
| NFA FEES | 77.64DR | .00 | 0 | 77.64DR |
| TOTAL FEES | 14,702.39DR | .00 | 0 | 14,702.39DR |
| GROSS PROFIT OR LOSS | 521,500.00 | .00 | 0 | 521,500.00 |
| OPTION PREMIUM | 3,250.00 | .00 | 0 | 3,250.00 |
| NET PROFIT/LOSS FROM TRADES | 509,270.96 | .00 | 0 | 509,270.96 |
| ENDING BALANCE | 6,435,438.12 | 1,999,088.54DR | 5,000 | 4,436,405.32 |
| OPEN TRADE EQUITY | 433,160.00DR | 320.00 | 0 | 432,840.00DR |
| TOTAL EQUITY | 6,002,278.12 | 1,998,768.54DR | 5,000 | 4,003,565.32 |
| NET MARKET VALUE OF OPTIONS | 18,775.00 | .00 | 0 | 18,775.00 |
| ACCOUNT VALUE AT MARKET | 6,021,053.12 | 1,998,768.54DR | 5,000 | 4,022,340.33 |
| INITIAL MARGIN REQUIREMENT | 3,327,605.00 | 1,410.00 | 0 | 3,329,015.00 |
| MAINTENANCE MARGIN REQUIREMENT | 2,458,807.50 | 1,410.00 | 0 | 2,460,217.50 |
| EXCESS EQUITY | 2,674,673.12 | .00 | 5,000 | 2,674,728.86 |
| MARGIN DEFICIT | .00 | 2,000,178.54DR | 0 | 2,000,178.54DR |
| MTD COMM. | 8,569.80DR | 205.00DR | 0 | 8,774.80DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01114951 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 6,021,053.12 | 1,998,768.54DR | 55.75 | 4,022,340.33 |

ADVANTAGE FUTURES LLC - ACCOUNT NO. F1 006 - PAGE 1

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 12, 2009

BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
* * * * * * * * *  O P E N   P O S I T I O N S  * * * * * * * * * *
```

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 2/24/9 | F1 | 575 | | CALL DEC 09 CMX GOLD | 1400 04 | 52.60 | US | 23,000.00 |
| 2/27/9 | F1 | 50 | | CALL DEC 09 CMX GOLD | 1400 04 | 45.00 | US | 2,000.00 |
| | | 625* | | 5.7 DQ  .009EX-11/23/09 CLOSE | | .40 | | 25,000.00 |
| | | | | AVERAGE LONG:   51.992 | | | | |
| 2/24/9 | F1 | | 1,050 | CALL DEC 09 CMX GOLD | 1500 04 | 43.00 | US | 31,500.00DR |
| 2/27/9 | F1 | | 50 | CALL DEC 09 CMX GOLD | 1500 04 | 37.00 | US | 1,500.00DR |
| | | | 1,100* | 6.6-DQ  .006EX-11/23/09 CLOSE | | .30 | | 33,000.00DR |
| | | | | AVERAGE SHORT:   42.727 | | | | |
| 2/24/9 | F1 | 475 | | CALL DEC 09 CMX GOLD | 1600 04 | 35.50 | US | 9,500.00 |
| | | 475* | | 1.4 DQ  .003EX-11/23/09 CLOSE | | .20 | | 9,500.00 |
| | | | | AVERAGE LONG:   35.500 | | | | |
| 5/28/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE | 8000 07 | 2.81 | US | 985,000.00 |
| | | 500* | | 154.0 DQ  .308EX-11/17/09 CLOSE | | 1.97 | | 985,000.00 |
| | | | | AVERAGE LONG:   2.810 | | | | |
| 5/28/9 | F1 | | 300 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 1.81 | US | 285,000.00DR |
| 5/28/9 | F1 | | 350 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 1.81 | US | 332,500.00DR |
| 6/02/9 | F1 | | 50 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 2.50 | US | 47,500.00DR |
| 6/05/9 | F1 | | 150 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 2.80 | US | 142,500.00DR |
| 6/05/9 | F1 | | 50 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 2.85 | US | 47,500.00DR |
| | | | 900* | 158.4-DQ  .176EX-11/17/09 CLOSE | | .95 | | 855,000.00DR |
| | | | | AVERAGE SHORT:   2.071 | | | | |
| 5/28/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE | 9000 07 | 1.17 | US | 230,000.00 |
| | | 500* | | 48.0 DQ  .096EX-11/17/09 CLOSE | | .46 | | 230,000.00 |
| | | | | AVERAGE LONG:   1.170 | | | | |
| 9/22/9 | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .195 | US | 8,750.00 |
| 9/22/9 | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .200 | US | 8,750.00 |
| 9/23/9 | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .160 | US | 3,500.00 |
| 9/23/9 | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .165 | US | 5,250.00 |
| 9/23/9 | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .165 | US | 3,500.00 |
| 9/23/9 | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .170 | US | 5,250.00 |
| | | 100* | | 9.2-DQ  .093EX-10/27/09 CLOSE | | .035 | | 35,000.00 |
| | | | | AVERAGE LONG:    .181 | | | | |

```
                         ** US DOLLARS **
BEGINNING BALANCE          1,992,036.83DR
ENDING BALANCE             1,992,036.83DR

TOTAL EQUITY               1,992,036.83DR
NET MARKET VALUE OF OPTIONS   396,500.00
ACCOUNT VALUE AT MARKET    1,595,536.83DR

MARGIN DEFICIT             1,992,036.83DR
MTD COMM.                          10.00DR
```

ADVANTAGE FUTURES LLC                    ACCOUNT: XXXXXX006

30 S. WACKER DRIVE - SUITE 2020                STATEMENT DATE: OCT 12, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300

BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 98,187.93DR | 10,647.96 | 87,539.97DR |
| ENDING BALANCE | 98,187.93DR | 10,647.96 | 87,539.97DR |
| | | | |
| TOTAL EQUITY | 98,187.93DR | 10,647.96 | 87,539.97DR |
| ACCOUNT VALUE AT MARKET | 98,187.93DR | 10,647.96 | 87,539.97DR |
| | | | |
| EXCESS EQUITY | .00 | 10,647.96 | 10,647.96 |
| MARGIN DEFICIT | 98,187.93DR | .00 | 98,187.93DR |
| MTD COMM. | 3.20DR | .00 | 3.20DR |

ADVANTAGE FUTURES LLC - ACCOUNT: 1234-GFR006 Page 1

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 12, 2009

        CHICAGO, ILLINOIS 60606

        (312) 756-6300


BES CAPITAL LLC - TRADING 4
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *    O P E N    P O S I T I O N S    *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 8/31/9 | F1 | 2 | | NOV 09 CBT SOYBEANS | 01 | 9.73 1/2 US | | 2,550.00 |
| 8/31/9 | F1 | 1 | | NOV 09 CBT SOYBEANS | 01 | 9.76 3/4 US | | 1,112.50 |
| 8/31/9 | F1 | 2 | | NOV 09 CBT SOYBEANS | 01 | 9.77 1/2 US | | 2,150.00 |
| 8/31/9 | F1 | 5 | | NOV 09 CBT SOYBEANS | 01 | 9.77 3/4 US | | 5,312.50 |
| | | 10* | | | CLOSE | 9.99 | | 11,125.00 |
| | | | | AVERAGE LONG:      9.767 | | | | |
| 5/01/9 | F1 | 2 | | CALL NOV 09 SOYBEANS | 1400 01 | .24 1/2 US | | 25.00 |
| 5/01/9 | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .25 US | | 625.00 |
| 5/01/9 | F1 | 190 | | CALL NOV 09 SOYBEANS | 1400 01 | .25 US | | 2,375.00 |
| 5/05/9 | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .19 US | | 625.00 |
| 5/07/9 | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .23 1/4 US | | 625.00 |
| 5/07/9 | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .23 1/2 US | | 625.00 |
| 5/21/9 | F1 | 8 | | CALL NOV 09 SOYBEANS | 1400 01 | .30 1/2 US | | 100.00 |
| | | 400* | | 2.3 DQ  .006EX-10/23/09 CLOSE | | .00 1/4 | | 5,000.00 |
| | | | | AVERAGE LONG:      .239 | | | | |


                        ** US DOLLARS **
BEGINNING BALANCE               517,587.43DR
ENDING BALANCE                  517,587.43DR

OPEN TRADE EQUITY                11,125.00
TOTAL EQUITY                    506,462.43DR
NET MARKET VALUE OF OPTIONS       5,000.00
ACCOUNT VALUE AT MARKET         501,462.43DR

INITIAL MARGIN REQUIREMENT       52,475.00
MAINTENANCE MARGIN REQUIREMENT   37,250.00
MARGIN DEFICIT                  558,937.43DR

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER: 1-006 PAGE:

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 12, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

* * * * * * * * * *  C O N F I R M A T I O N  * * * * * * * * * * *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/12/9 | F1 | | 71 | DEC 09 CBT CORN E-CBOT TRADE | 01 | 3.76 1/4 | US | |
| 10/12/9 | F1 | | 29 | DEC 09 CBT CORN E-CBOT TRADE | 01 | 3.76 1/2 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT CORN E-CBOT TRADE | 01 | 3.78 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT CORN E-CBOT TRADE | 01 | 3.79 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 CBT CORN E-CBOT TRADE | 01 | 3.79 1/4 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 CBT CORN E-CBOT TRADE | 01 | 3.79 3/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT CORN E-CBOT TRADE | 01 | 3.80 1/2 | US | |
| | F1 | 57* | 102* | | | COMMISSION | US | 7.95DR |
| | F1 | | | AVERAGE LONG: 3.797 | | CLEARING FEES | US | 9.54DR |
| | F1 | | | AVERAGE SHORT: 3.763 | | EXCHANGE FEES | US | 278.25DR |
| | F1 | | | | | NFA FEES | US | 1.59DR |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.72 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.73 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.74 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.75 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.76 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.76 1/2 | US | |
| 10/12/9 | F1 | 19 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.76 3/4 | US | |
| 10/12/9 | F1 | 17 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.77 | US | |
| 10/12/9 | F1 | 133 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.77 1/4 | US | |
| 10/12/9 | F1 | 13 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.77 1/2 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.78 1/4 | US | |
| 10/12/9 | F1 | | 28 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.78 1/2 | US | |
| 10/12/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.78 3/4 | US | |
| 10/12/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.79 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.79 1/2 | US | |

ADVANTAGE FUTURES LLC – ACCOUNT NUMBER: 11006

30 S. WACKER DRIVE – SUITE  2020

STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/12/9 | | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.79 3/4 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.80 1/2 | US | |
| 10/12/9 | | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.81 | US | |
| 10/12/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.81 | US | |
| 10/12/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.81 1/4 | US | |
| 10/12/9 | | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.81 3/4 | US | |
| 10/12/9 | | F1 | | 37 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.82 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.82 1/2 | US | |
| 10/12/9 | | F1 | 86 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.82 3/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.82 3/4 | US | |
| 10/12/9 | | F1 | 33 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 1/4 | US | |
| 10/12/9 | | F1 | | 50 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 1/4 | US | |
| 10/12/9 | | F1 | 54 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 1/2 | US | |
| 10/12/9 | | F1 | | 156 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 1/2 | US | |
| 10/12/9 | | F1 | 118 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 3/4 | US | |
| 10/12/9 | | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 3/4 | US | |
| 10/12/9 | | F1 | 14 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.84 | US | |
| 10/12/9 | | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.84 | US | |
| 10/12/9 | | F1 | 173 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.84 1/4 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.84 1/2 | US | |
| 10/12/9 | | F1 | | 33 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.84 1/2 | US | |
| 10/12/9 | | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.84 3/4 | US | |
| 10/12/9 | | F1 | | 83 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.84 3/4 | US | |
| 10/12/9 | | F1 | 219 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 | US | |
| 10/12/9 | | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 1/4 | US | |
| 10/12/9 | | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 1/2 | US | |
| 10/12/9 | | F1 | | 16 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 3/4 | US | |

ADVANTAGE FUTURES LLC · ACCOUNT NUMBER: 14006 F2506

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 29 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.86 1/4 | US | |
| 10/12/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.86 1/2 | US | |
| 10/12/9 | F1 | | 39 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.86 3/4 | US | |
| 10/12/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 | US | |
| 10/12/9 | F1 | | 29 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/2 | US | |
| 10/12/9 | F1 | | 22 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 3/4 | US | |
| 10/12/9 | F1 | | 16 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.88 | US | |
| 10/12/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.88 1/2 | US | |
| 10/12/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.88 3/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 1/4 | US | |
| 10/12/9 | F1 | | 50 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 1/2 | US | |
| 10/12/9 | F1 | | 47 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 3/4 | US | |
| 10/12/9 | F1 | | 24 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 1/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 3/4 | US | |
| 10/12/9 | F1 | 13 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/4 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/2 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/4 | US | |
| 10/12/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/2 | US | |
| 10/12/9 | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 36 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 | US | |
| 10/12/9 | F1 | | 28 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/4 | US | |
| 10/12/9 | F1 | | 54 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/2 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 3/4 | US | |
| 10/12/9 | F1 | | 28 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 3/4 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 | US | |

ADVANTAGE FUTURES LLC                                                                                      ACCOUNT NO: 04-2006-xxxx
30 S. WACKER DRIVE - SUITE  2020                                                       STATEMENT DATE: OCT 12, 2009
       CHICAGO, ILLINOIS 60606
              (312) 756-6300



BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                                                                                PAGE      4


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 10 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 1/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 1/4 | US | |
| 10/12/9 | F1 | | 6 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.94 3/4 | US | |
| 10/12/9 | F1 | 22 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.95 1/2 | US | |
| 10/12/9 | F1 | 80 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.95 3/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.95 3/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 1/4 | US | |
| | F1 | 1,083* | 1,108* | | | COMMISSION US | | 109.55DR |
| | F1 | | | AVERAGE LONG: | 4.842 | CLEARING FEES US | | 131.46DR |
| | F1 | | | AVERAGE SHORT: | 4.870 | EXCHANGE FEES US | | 3,834.25DR |
| | F1 | | | | | NFA FEES US | | 21.91DR |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX<br>GLOBEX TRADES | 04 | 1056.90 | US | |
| | F1 | 5* | | | | COMMISSION US | | .75DR |
| | F1 | | | AVERAGE LONG: | 1056.900 | CLEARING FEES US | | 7.25DR |
| | F1 | | | | | NFA FEES US | | .05DR |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.90 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.90 1/2 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.93 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.93 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.95 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.95 1/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.96 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.97 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | F1 | | 27 | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |

ADVANTAGE FUTURES LLC - GRAINS                                    ACCOUNT NO: 22006J    -  J
30 S. WACKER DRIVE - SUITE  2020                                  STATEMENT DATE: OCT 12, 2009
      CHICAGO, ILLINOIS 60606
         (312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                                    PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.04 | US | |
| 10/12/9 | F1 | 27 | | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/12/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.04 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US | |
| 10/12/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.06 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/12/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.08 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | 24 | | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 15 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | F1 | | 42 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/12/9 | F1 | | 22 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/12/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| | F1 | 170* | 186* | | | COMMISSION | US | 53.40DR |
| | F1 | | | AVERAGE LONG: | 5.062 | CLEARING FEES | US | 35.60DR |
| | F1 | | | AVERAGE SHORT: | 5.060 | EXCHANGE FEES | US | 605.20DR |
| | F1 | | | | | NFA FEES | US | 3.56DR |
| | F1 | | | | | BROKERAGE | US | 35.60DR |


*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 57 | DEC 09 CBT CORN | 01 | 3.76 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT CORN | 01 | 3.79 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 CBT CORN | 01 | 3.79 1/4 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 CBT CORN | 01 | 3.79 3/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT CORN | 01 | 3.80 1/2 | US | |
| | F1 | 57* | 57* | | GROSS PROFIT OR LOSS | US | 9,962.50DR | |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | 9,962.50DR | |
| 10/07/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | |
| 10/07/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.61 1/4 | US | |
| 10/07/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.61 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.72 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.73 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.74 1/4 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.75 1/2 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      6

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|-----|------|------|---------------------|-----|-----------|-----|--------------|
| 10/12/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.76 | US | |
| 10/12/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.76 1/2 | US | |
| 10/12/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 4.76 3/4 | US | |
| 10/12/9 | | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 4.77 | US | |
| 10/12/9 | | F1 | 133 | | DEC 09 CBT WHEAT | 01 | 4.77 1/4 | US | |
| 10/12/9 | | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 4.77 1/2 | US | |
| 10/12/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.78 1/4 | US | |
| 10/12/9 | | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 4.78 1/2 | US | |
| 10/12/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.78 3/4 | US | |
| 10/12/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.79 1/4 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.79 1/2 | US | |
| 10/12/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.79 3/4 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.80 1/2 | US | |
| 10/12/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.81 | US | |
| 10/12/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.81 | US | |
| 10/12/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.81 1/4 | US | |
| 10/12/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 4.81 3/4 | US | |
| 10/12/9 | | F1 | | 37 | DEC 09 CBT WHEAT | 01 | 4.82 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.82 1/2 | US | |
| 10/12/9 | | F1 | 86 | | DEC 09 CBT WHEAT | 01 | 4.82 3/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.82 3/4 | US | |
| 10/12/9 | | F1 | 33 | | DEC 09 CBT WHEAT | 01 | 4.83 1/4 | US | |
| 10/12/9 | | F1 | | 50 | DEC 09 CBT WHEAT | 01 | 4.83 1/4 | US | |
| 10/12/9 | | F1 | 54 | | DEC 09 CBT WHEAT | 01 | 4.83 1/2 | US | |
| 10/12/9 | | F1 | | 156 | DEC 09 CBT WHEAT | 01 | 4.83 1/2 | US | |
| 10/12/9 | | F1 | 118 | | DEC 09 CBT WHEAT | 01 | 4.83 3/4 | US | |
| 10/12/9 | | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 4.83 3/4 | US | |
| 10/12/9 | | F1 | 14 | | DEC 09 CBT WHEAT | 01 | 4.84 | US | |
| 10/12/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 4.84 | US | |
| 10/12/9 | | F1 | 173 | | DEC 09 CBT WHEAT | 01 | 4.84 1/4 | US | |
| 10/12/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.84 1/2 | US | |
| 10/12/9 | | F1 | | 33 | DEC 09 CBT WHEAT | 01 | 4.84 1/2 | US | |
| 10/12/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 4.84 3/4 | US | |
| 10/12/9 | | F1 | | 83 | DEC 09 CBT WHEAT | 01 | 4.84 3/4 | US | |
| 10/12/9 | | F1 | 219 | | DEC 09 CBT WHEAT | 01 | 4.85 | US | |
| 10/12/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.85 1/4 | US | |
| 10/12/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.85 1/4 | US | |
| 10/12/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.85 1/2 | US | |
| 10/12/9 | | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 4.85 3/4 | US | |
| 10/12/9 | | F1 | | 29 | DEC 09 CBT WHEAT | 01 | 4.86 1/4 | US | |
| 10/12/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.86 1/2 | US | |
| 10/12/9 | | F1 | | 39 | DEC 09 CBT WHEAT | 01 | 4.86 3/4 | US | |
| 10/12/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 4.87 | US | |
| 10/12/9 | | F1 | | 29 | DEC 09 CBT WHEAT | 01 | 4.87 1/4 | US | |
| 10/12/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 4.87 1/2 | US | |
| 10/12/9 | | F1 | | 22 | DEC 09 CBT WHEAT | 01 | 4.87 3/4 | US | |
| 10/12/9 | | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 4.88 | US | |
| 10/12/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 4.88 1/2 | US | |
| 10/12/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 4.88 3/4 | US | |
| 10/12/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 4.89 1/4 | US | |
| 10/12/9 | | F1 | | 50 | DEC 09 CBT WHEAT | 01 | 4.89 1/2 | US | |
| 10/12/9 | | F1 | | 47 | DEC 09 CBT WHEAT | 01 | 4.89 3/4 | US | |
| 10/12/9 | | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 4.90 1/4 | US | |
| 10/12/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.90 3/4 | US | |
| 10/12/9 | | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 4.91 1/4 | US | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020
STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    7

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.91 1/2 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.91 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.92 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.92 1/4 | US | |
| 10/12/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 4.92 1/2 | US | |
| 10/12/9 | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 36 | DEC 09 CBT WHEAT | 01 | 4.93 | US | |
| 10/12/9 | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 4.93 1/4 | US | |
| 10/12/9 | F1 | | 54 | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.93 3/4 | US | |
| 10/12/9 | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 4.93 3/4 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| 10/12/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US | |
| 10/12/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.94 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.94 3/4 | US | |
| 10/12/9 | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 4.95 1/2 | US | |
| 10/12/9 | F1 | 80 | | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | |
| | F1 | 1,108* | 1,108* | | GROSS PROFIT OR LOSS | | US | 185,212.50 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 185,212.50 |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.90 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.90 1/2 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.93 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.93 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.95 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.95 1/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.96 3/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.97 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | F1 | | 27 | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.04 | US | |
| 10/12/9 | F1 | 27 | | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/12/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.04 1/2 | US | |

ADVANTAGE FUTURES LLC - GRAINS                                    ACCOUNT NUMBER: 11-008006

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 12, 2009

        CHICAGO, ILLINOIS 60606

        (312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                              PAGE    8


| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US | |
| 10/12/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.06 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/12/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.08 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | 24 | | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 15 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | F1 | | 42 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/12/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| | F1 | 170* | 170* | | | GROSS PROFIT OR LOSS | US | 6,650.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 6,650.00DR |

*  *   *   *   *   *   *   *   *    O P E N    P O S I T I O N S    *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/23/9 | F1 | | 1 | DEC 09 CBT CORN | 01 | 3.24 3/4 | US | 2,825.00DR |
| 10/12/9 | F1 | | 14 | DEC 09 CBT CORN | 01 | 3.76 1/4 | US | 3,500.00DR |
| 10/12/9 | F1 | | 29 | DEC 09 CBT CORN | 01 | 3.76 1/2 | US | 6,887.50DR |
| 10/12/9 | F1 | | 2 | DEC 09 CBT CORN | 01 | 3.78 3/4 | US | 250.00DR |
| | | | 46* | | CLOSE | 3.81 1/4 | | 13,462.50DR |
| | | | | AVERAGE SHORT:    3.753 | | | | |
| 9/15/9 | F1 | 1 | | DEC 10 CBT CORN | 01 | 3.65 | US | 2,725.00 |
| | | 1* | | | CLOSE | 4.19 1/2 | | 2,725.00 |
| | | | | AVERAGE LONG:    3.650 | | | | |
| 9/10/9 | F1 | | 1 | NOV 09 CBT SOYBEANS | 01 | 9.27 3/4 | US | 3,562.50DR |
| 9/11/9 | F1 | | 8 | NOV 09 CBT SOYBEANS | 01 | 9.04 | US | 38,000.00DR |
| 9/14/9 | F1 | | 1 | NOV 09 CBT SOYBEANS | 01 | 8.98 | US | 5,050.00DR |
| | | | 10* | | CLOSE | 9.99 | | 46,612.50DR |
| | | | | AVERAGE SHORT:    9.057 | | | | |
| 10/07/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.61 1/2 | US | 8,187.50 |
| 10/07/9 | F1 | 14 | | DEC 09 CBT WHEAT | 01 | 4.63 | US | 21,875.00 |
| 10/07/9 | F1 | 14 | | DEC 09 CBT WHEAT | 01 | 4.63 1/4 | US | 21,700.00 |
| 10/07/9 | F1 | 31 | | DEC 09 CBT WHEAT | 01 | 4.63 1/2 | US | 47,662.50 |
| 10/07/9 | F1 | 20 | | DEC 09 CBT WHEAT | 01 | 4.63 3/4 | US | 30,500.00 |
| 10/07/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.64 | US | 1,512.50 |
| 10/08/9 | F1 | 81 | | DEC 09 CBT WHEAT | 01 | 4.75 | US | 77,962.50 |
| 10/08/9 | F1 | 61 | | DEC 09 CBT WHEAT | 01 | 4.75 1/2 | US | 57,187.50 |

ADVANTAGE FUTURES LLC                      ACCOUNT NUMBER: xxx-xx006

30 S. WACKER DRIVE - SUITE 2020                         STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/08/9 | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 4.76 1/4 | US | 9,900.00 |
| 10/09/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.69 | US | 10,100.00 |
| 10/09/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.69 1/4 | US | 3,750.00 |
| 10/09/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.69 1/2 | US | 6,187.50 |
| 10/09/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.69 3/4 | US | 8,575.00 |
| 10/09/9 | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 4.70 | US | 10,912.50 |
| 10/09/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.70 1/4 | US | 6,000.00 |
| 10/09/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.70 1/2 | US | 9,500.00 |
| 10/09/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.70 3/4 | US | 5,875.00 |
| 10/09/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.71 | US | 2,325.00 |
| 10/09/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.71 1/4 | US | 1,150.00 |
| 10/09/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.71 3/4 | US | 1,125.00 |
| 10/09/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.72 | US | 4,450.00 |
| 10/09/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.72 1/4 | US | 4,400.00 |
| | | 300* | | | CLOSE | 4.94 1/4 | | 350,837.50 |
| | | | | AVERAGE LONG:    4.708 | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1056.90 | US | 300.00 |
| | | 5* | | | CLOSE | 1057.50 | | 300.00 |
| | | | | AVERAGE LONG:  1056.900 | | | | |
| 10/07/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US | 9,225.00DR |
| 10/07/9 | F1 | | 21 | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US | 32,025.00DR |
| 10/07/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 4.80 3/4 | US | 18,150.00DR |
| 10/08/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.83 | US | 1,400.00DR |
| 10/08/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.83 1/4 | US | 1,387.50DR |
| 10/08/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.83 3/4 | US | 1,362.50DR |
| 10/08/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 4.84 1/4 | US | 14,712.50DR |
| 10/08/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 4.86 1/4 | US | 8,662.50DR |
| 10/08/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 4.86 1/2 | US | 6,125.00DR |
| 10/08/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US | 10,687.50DR |
| 10/08/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 4.88 3/4 | US | 5,562.50DR |
| 10/08/9 | F1 | | 20 | DEC 09 KC WHEAT | 08 | 4.89 | US | 22,000.00DR |
| 10/08/9 | F1 | | 14 | DEC 09 KC WHEAT | 08 | 4.90 | US | 14,700.00DR |
| 10/08/9 | F1 | | 16 | DEC 09 KC WHEAT | 08 | 4.93 1/4 | US | 14,200.00DR |
| 10/08/9 | F1 | | 15 | DEC 09 KC WHEAT | 08 | 4.93 1/2 | US | 13,125.00DR |
| 10/08/9 | F1 | | 15 | DEC 09 KC WHEAT | 08 | 4.93 3/4 | US | 12,937.50DR |
| 10/08/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.94 1/2 | US | 825.00DR |
| 10/08/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 4.94 3/4 | US | 8,125.00DR |
| 10/09/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.87 3/4 | US | 3,487.50DR |
| 10/09/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 4.88 | US | 9,200.00DR |
| 10/09/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.88 1/4 | US | 4,550.00DR |
| 10/09/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.88 1/2 | US | 1,125.00DR |
| 10/09/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.88 3/4 | US | 2,225.00DR |
| 10/09/9 | F1 | | 22 | DEC 09 KC WHEAT | 08 | 4.89 | US | 24,200.00DR |
| 10/09/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 4.89 1/4 | US | 5,437.50DR |
| 10/09/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 4.89 1/2 | US | 7,525.00DR |
| 10/09/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 4.89 3/4 | US | 6,375.00DR |
| 10/12/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | 375.00 |
| 10/12/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.12 | US | 300.00 |
| | | | 244* | | CLOSE | 5.11 | | 258,662.50DR |
| | | | | AVERAGE SHORT:    4.897 | | | | |

ADVANTAGE FUTURES LLC                                       ACCOUNT NUMBER:  11-4006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 12, 2009

      CHICAGO, ILLINOIS 60606

          (312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                              PAGE    10

                          ** US DOLLARS **
BEGINNING BALANCE              5,162.97
COMMISSION                       171.65DR
CLEARING FEES                    183.85DR
EXCHANGE FEES                  4,717.70DR
BROKERAGE FEES                    35.60DR
NFA FEES                          27.11DR
     TOTAL FEES                4,964.26DR
GROSS PROFIT OR LOSS         168,600.00
     NET PROFIT/LOSS FROM TRADES   163,464.09
ENDING BALANCE               168,627.06

OPEN TRADE EQUITY             35,125.00
TOTAL EQUITY                 203,752.06
ACCOUNT VALUE AT MARKET      203,752.06

INITIAL MARGIN REQUIREMENT   530,960.00
MAINTENANCE MARGIN REQUIREMENT   400,081.25
MARGIN DEFICIT               327,207.94DR
MTD COMM.                        628.75DR

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: 11406

STATEMENT DATE: OCT 12, 2009

BES CAPITAL LLC - GRAIN OPTIONS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
                         ** US DOLLARS **
BEGINNING BALANCE             444,245.53
ENDING BALANCE                444,245.53

TOTAL EQUITY                  444,245.53
ACCOUNT VALUE AT MARKET       444,245.53

EXCESS EQUITY                 444,245.53
MTD COMM.                           1.15DR
```

ADVANTAGE FUTURES LLC   ACCOUNT NO: F1-0006   PAGE

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 12, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300


BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.81 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.82 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.82 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.82 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.82 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 1/2 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.84 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.85 3/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.86 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.86 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.87 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 1/4 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: xxx-1006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.91 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.91 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.91 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.92 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.93 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.93 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.95 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 86* | 102* | | | COMMISSION | US | 9.40DR |
| | F1 | | | AVERAGE LONG:    4.892 | | CLEARING FEES | US | 11.28DR |
| | F1 | | | AVERAGE SHORT:   4.902 | | EXCHANGE FEES | US | 329.00DR |
| | F1 | | | | | NFA FEES | US | 1.88DR |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.01 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |

ADVANTAGE FUTURES LLC - ACCOUNTS STATEMENT

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.04 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.04 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.05 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.06 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.06 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.07 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.07 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.07 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | F1 | 14 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| | F1 | 102* | 91* | | | COMMISSION | US | 28.95DR |
| | F1 | | | AVERAGE LONG: 5.066 | | CLEARING FEES | US | 19.30DR |
| | F1 | | | AVERAGE SHORT: 5.062 | | EXCHANGE FEES | US | 328.10DR |
| | F1 | | | | | NFA FEES | US | 1.93DR |
| | F1 | | | | | BROKERAGE | US | 19.30DR |

* * * * * * * * *  P U R C H A S E  &  S A L E  * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.81 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.82 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.82 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.82 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.82 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.83 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.83 1/2 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.83 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.84 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.85 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.85 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.85 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.85 3/4 | US | |

ADVANTAGE FUTURES LLC                                                 ACCOUNT NUMBER: 11-14006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.86 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.86 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.87 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.87 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.87 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.87 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.89 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.90 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.90 1/4 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.91 1/4 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.91 1/2 | US | |
| 10/12/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.91 3/4 | US | |
| 10/12/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.92 1/4 | US | |
| 10/12/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.93 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.93 1/4 | US | |
| 10/12/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.95 1/2 | US | |
| 10/12/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| | F1 | 86* | 86* | GROSS PROFIT OR LOSS | | | US | 300.00DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 300.00DR |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.01 | US | |
| 10/12/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/12/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/12/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.04 | US | |
| 10/12/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/12/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.05 3/4 | US | |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.06 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.06 3/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.07 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.07 1/4 | US | |
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/12/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |

ADVANTAGE FUTURES LLC ACCOUNT NUMBER:

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 12, 2009

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     5

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/12/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/12/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/12/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/12/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/12/9 | F1 | 14 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/12/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/12/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| | F1 | 91* | 91* | | | GROSS PROFIT OR LOSS | US | 1,137.50 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 1,137.50 |

\* \* \* \* \* \* \* \* \*  O P E N   P O S I T I O N S  \* \* \* \* \* \* \* \* \*

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/01/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.52 1/2 | US | 10,437.50DR |
| 10/01/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 | US | 4,125.00DR |
| 10/01/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 1/4 | US | 4,100.00DR |
| 10/01/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 3/4 | US | 4,050.00DR |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | US | 18,375.00DR |
| 10/06/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.58 1/2 | US | 10,725.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.59 3/4 | US | 3,450.00DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | 1,675.00DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.62 1/4 | US | 1,600.00DR |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.63 | US | 6,250.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.64 1/2 | US | 2,975.00DR |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.64 3/4 | US | 4,425.00DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | 1,325.00DR |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.68 | US | 3,937.50DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | 1,287.50DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 3/4 | US | 1,275.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.71 | US | 2,325.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.71 1/2 | US | 2,275.00DR |
| 10/12/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.96 | US | 1,137.50 |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | 300.00 |
| | | | 66* | | CLOSE | 4.94 1/4 | | 83,175.00DR |
| | | | | AVERAGE SHORT:   4.690 | | | | |
| 10/01/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.69 1/2 | US | 6,225.00 |
| 10/01/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.69 3/4 | US | 8,250.00 |
| 10/01/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.70 | US | 10,250.00 |
| 10/01/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.70 1/2 | US | 4,050.00 |
| 10/01/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.70 3/4 | US | 2,012.50 |
| 10/01/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.71 | US | 2,000.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | 1,775.00 |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | 10,575.00 |

ADVANTAGE FUTURES LLC · ACCOUNT STATEMENT · 2006 Page

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 12, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      6

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | 8,687.50 |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.77 | US | 3,400.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | 1,675.00 |
| 10/06/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | 4,875.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 3/4 | US | 1,612.50 |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | 3,125.00 |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US | 3,075.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US | 1,525.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 1/4 | US | 1,337.50 |
| 10/06/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.84 1/2 | US | 3,975.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 3/4 | US | 1,312.50 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.85 | US | 1,300.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US | 1,187.50 |
| 10/06/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.87 3/4 | US | 2,325.00 |
| 10/06/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.88 | US | 1,150.00 |
| 10/12/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.12 | US | 250.00DR |
| 10/12/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | 62.50DR |
| 10/12/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | 75.00DR |
| 10/12/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | 350.00DR |
| | | | 61* | | | CLOSE | 5.11 | | 84,962.50 |
| | | | | AVERAGE LONG: | 4.831 | | | | |


                            ** US DOLLARS **
BEGINNING BALANCE                  14,002.35
COMMISSION                            38.35DR
CLEARING FEES                         30.58DR
EXCHANGE FEES                        657.10DR
BROKERAGE FEES                        19.30DR
NFA FEES                               3.81DR
   TOTAL FEES                        710.79DR
GROSS PROFIT OR LOSS                 837.50
   NET PROFIT/LOSS FROM TRADES        88.36
ENDING BALANCE                     14,090.71

OPEN TRADE EQUITY                   1,787.50
TOTAL EQUITY                       15,878.21
ACCOUNT VALUE AT MARKET            15,878.21

INITIAL MARGIN REQUIREMENT        107,231.25
MAINTENANCE MARGIN REQUIREMENT     81,125.00
MARGIN DEFICIT                     91,353.04DR
MTD COMM.                            165.50DR