# ATTACHMENT C

## TO JESSICA HARRIS AFFIDAVIT

ADVANTAGE FUTURES LLC                                    ACCT NO: 1205 EM
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 14, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | 50 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 3/4 | US | |
| 10/14/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/14/9 | F1 | | 19 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 3/4 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |

ADVANTAGE FUTURES LLC                                              ACCOUNT NUMBER: 24805

30 S. WACKER DRIVE - SUITE 2020                        STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

                                                                    PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/14/9 | F1 | 16 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/14/9 | F1 | | 18 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/14/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/14/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| | F1 | 137* | 240* | | | COMMISSION US | | 113.10DR |

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    3

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|----|------|---------------------|--|----|-----------|----|----|
| | | F1 | | | AVERAGE LONG: | 5.110 | | CLEARING FEES | US | 22.62DR |
| | | F1 | | | AVERAGE SHORT: | 5.121 | | EXCHANGE FEES | US | 282.75DR |
| 10/14/9 | | F1 | | 19 | DEC 09 KC WHEAT | | 08 | 5.17 3/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | | 08 | 5.19 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 KC WHEAT | | 08 | 5.19 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.19 1/4 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 KC WHEAT | | 08 | 5.19 1/2 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 KC WHEAT | | 08 | 5.19 1/2 | US | |
| 10/14/9 | | F1 | 13 | | DEC 09 KC WHEAT | | 08 | 5.20 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | | 08 | 5.20 1/2 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 KC WHEAT | | 08 | 5.21 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 KC WHEAT | | 08 | 5.21 1/4 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | | 08 | 5.21 1/4 | US | |
| 10/14/9 | | F1 | 6 | | DEC 09 KC WHEAT | | 08 | 5.22 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 KC WHEAT | | 08 | 5.22 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.22 1/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | | 08 | 5.22 3/4 | US | |
| 10/14/9 | | F1 | 11 | | DEC 09 KC WHEAT | | 08 | 5.23 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | | 08 | 5.23 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | | 08 | 5.24 | US | |
| 10/14/9 | | F1 | | 9 | DEC 09 KC WHEAT | | 08 | 5.24 1/4 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 KC WHEAT | | 08 | 5.24 1/2 | US | |
| 10/14/9 | | F1 | | 15 | DEC 09 KC WHEAT | | 08 | 5.24 1/2 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | | 08 | 5.24 3/4 | US | |
| 10/14/9 | | F1 | 50 | | DEC 09 KC WHEAT | | 08 | 5.25 | US | |
| 10/14/9 | | F1 | 22 | | DEC 09 KC WHEAT | | 08 | 5.25 1/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 KC WHEAT | | 08 | 5.25 1/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 KC WHEAT | | 08 | 5.25 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | | 08 | 5.27 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | | 08 | 5.27 1/2 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.27 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | | 08 | 5.28 | US | |
| 10/14/9 | | F1 | | 9 | DEC 09 KC WHEAT | | 08 | 5.28 1/4 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 KC WHEAT | | 08 | 5.28 1/2 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | | 08 | 5.28 3/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | | 08 | 5.29 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | | 08 | 5.29 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | | 08 | 5.29 1/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | | 08 | 5.30 3/4 | US | |
| | | F1 | 156* | 92* | | | | COMMISSION | US | 99.20DR |
| | | F1 | | | AVERAGE LONG: | 5.236 | | CLEARING FEES | US | 24.80DR |
| | | F1 | | | AVERAGE SHORT: | 5.234 | | EXCHANGE FEES | US | 421.60DR |
| | | F1 | | | | | | NFA FEES | US | 2.48DR |
| | | F1 | | | | | | BROKERAGE | US | 24.80DR |

*   *   *   *   *   *   *   *   *   P U R C H A S E   &   S A L E   *   *   *   *   *   *   *   *   *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|------|---------------------|----|-----------|----|----|
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/14/9 | | F1 | 50 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |

ADVANTAGE FUTURES LLC        ACCOUNT NUMBER    105

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    4

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.09 3/4 | US | |
| 10/14/9 | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/14/9 | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/14/9 | F1 | 16 | | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.14 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/14/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| | F1 | 137* | 137* | | | GROSS PROFIT OR LOSS | US | 3,475.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 3,475.00DR |
| 10/14/9 | F1 | | 19 | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/14/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/14/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |

ADVANTAGE FUTURES LLC                                           ACCOUNT NO: 105

30 S. WACKER DRIVE - SUITE 2020                      STATEMENT DATE: OCT 14, 2009

      CHICAGO, ILLINOIS 60606

         (312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

                                                                   PAGE    5

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 25 | | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/14/9 | F1 | | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/14/9 | F1 | 17 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| | F1 | 92* | 92* | | | GROSS PROFIT OR LOSS | US | 5,512.50 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 5,512.50 |

*  *  *  *  *  *  *  *  *  *  O P E N   P O S I T I O N S  *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.65 | US | 2,400.00DR |
| 10/06/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.65 1/4 | US | 33,425.00DR |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.65 1/2 | US | 11,875.00DR |
| 10/06/9 | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 4.65 3/4 | US | 44,887.50DR |
| 10/06/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.66 3/4 | US | 30,062.50DR |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 | US | 11,500.00DR |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.67 1/4 | US | 11,437.50DR |
| 10/06/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | 24,887.50DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 | US | 2,250.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | 4,450.00DR |
| 10/06/9 | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 4.68 3/4 | US | 39,825.00DR |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.69 1/4 | US | 6,562.50DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.69 3/4 | US | 2,162.50DR |
| 10/06/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.70 | US | 10,750.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.70 1/4 | US | 4,275.00DR |
| 10/06/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.71 | US | 21,000.00DR |
| 10/07/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.60 1/4 | US | 10,550.00DR |
| 10/07/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.60 1/2 | US | 18,375.00DR |
| 10/07/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | 5,225.00DR |
| 10/07/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.61 | US | 15,600.00DR |
| 10/07/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 4.61 1/4 | US | 38,812.50DR |
| 10/07/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.61 1/2 | US | 2,575.00DR |
| 10/07/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.61 3/4 | US | 17,937.50DR |
| 10/07/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.62 | US | 5,100.00DR |
| 10/07/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.62 1/2 | US | 10,100.00DR |
| 10/07/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.63 1/2 | US | 4,950.00DR |
| 10/07/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.64 | US | 4,900.00DR |
| 10/07/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.64 1/2 | US | 9,700.00DR |

ADVANTAGE FUTURES LLC                                   CONT ACCOUNT 105

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 14, 2009

    CHICAGO, ILLINOIS 60606

       (312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

                                                                        PAGE    6

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/07/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.65 1/2 | US | 4,750.00DR |
| 10/08/9 | F1 | | 73 | DEC 09 CBT WHEAT | 01 | 4.78 3/4 | US | 125,012.50DR |
| 10/08/9 | F1 | | 30 | DEC 09 CBT WHEAT | 01 | 4.79 | US | 51,000.00DR |
| 10/08/9 | F1 | | 45 | DEC 09 CBT WHEAT | 01 | 4.79 1/4 | US | 75,937.50DR |
| 10/08/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.79 1/2 | US | 5,025.00DR |
| 10/08/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.80 | US | 16,500.00DR |
| 10/08/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.80 1/4 | US | 13,100.00DR |
| 10/08/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.80 1/2 | US | 9,750.00DR |
| 10/08/9 | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 4.80 3/4 | US | 29,025.00DR |
| 10/08/9 | F1 | | 22 | DEC 09 CBT WHEAT | 01 | 4.81 1/4 | US | 34,925.00DR |
| 10/08/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.81 1/2 | US | 3,150.00DR |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | 87.50DR |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US | 437.50DR |
| 10/14/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.12 | US | 750.00DR |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.13 | US | .00 |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | 62.50 |
| 10/14/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | 350.00 |
| 10/14/9 | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | 675.00 |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.14 | US | 600.00 |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.14 1/4 | US | 625.00 |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.15 | US | 200.00 |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.16 | US | 300.00 |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | 450.00 |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | 237.50 |
| 10/14/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.21 | US | 4,400.00 |
| | | | 493* | | CLOSE | 5.13 | | 767,125.00DR |
| | | | | AVERAGE SHORT:   4.818 | | | | |
| 10/06/9 | F1 | 24 | | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | 53,100.00 |
| 10/06/9 | F1 | 35 | | DEC 09 KC WHEAT | 08 | 4.80 | US | 77,000.00 |
| 10/06/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US | 50,312.50 |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US | 13,050.00 |
| 10/06/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.80 3/4 | US | 21,625.00 |
| 10/06/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.81 | US | 15,050.00 |
| 10/06/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.81 1/4 | US | 14,962.50 |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.81 1/2 | US | 10,625.00 |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.81 3/4 | US | 8,450.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.82 | US | 2,100.00 |
| 10/06/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.82 3/4 | US | 14,437.50 |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.83 | US | 6,150.00 |
| 10/06/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.83 1/2 | US | 8,100.00 |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.83 3/4 | US | 12,075.00 |
| 10/06/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 4.84 | US | 21,862.50 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 1/2 | US | 1,975.00 |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.84 3/4 | US | 5,887.50 |
| 10/06/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 4.85 | US | 19,500.00 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.85 1/4 | US | 3,875.00 |
| 10/06/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.85 1/2 | US | 15,400.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.86 | US | 1,900.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.86 1/4 | US | 1,887.50 |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.86 1/2 | US | 11,250.00 |
| 10/06/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US | 12,862.50 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.87 1/2 | US | 3,650.00 |
| 10/07/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 | US | 2,450.00 |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 14, 2009

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE     7

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/07/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | 21,825.00 |
| 10/07/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | 9,650.00 |
| 10/07/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 4.76 | US | 21,600.00 |
| 10/07/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | 28,650.00 |
| 10/07/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.76 1/2 | US | 11,875.00 |
| 10/07/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.77 | US | 14,100.00 |
| 10/07/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.77 3/4 | US | 4,625.00 |
| 10/07/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.78 | US | 4,600.00 |
| 10/07/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | 9,100.00 |
| 10/07/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.79 | US | 18,000.00 |
| 10/07/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.79 1/4 | US | 4,475.00 |
| 10/07/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.79 1/2 | US | 4,450.00 |
| 10/08/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.96 1/2 | US | 5,500.00 |
| 10/08/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 4.96 3/4 | US | 16,350.00 |
| 10/08/9 | F1 | 19 | | DEC 09 KC WHEAT | 08 | 4.97 | US | 25,650.00 |
| 10/08/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.97 1/4 | US | 8,025.00 |
| 10/08/9 | F1 | 40 | | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | 52,500.00 |
| 10/08/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.98 | US | 10,400.00 |
| 10/08/9 | F1 | 24 | | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | 30,900.00 |
| 10/08/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | 8,925.00 |
| 10/14/9 | F1 | 33 | | DEC 09 KC WHEAT | 08 | 5.25 | US | 1,650.00 |
| 10/14/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | 1,375.00DR |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 | US | 300.00DR |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 350.00DR |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | 400.00DR |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.29 | US | 500.00DR |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 262.50DR |
| | | 444* | | AVERAGE LONG:    4.917 | CLOSE | 5.24 | | 715,900.00 |

| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 540,487.87 | 209,210.88 | 749,698.75 |
| COMMISSION | 212.30DR | .00 | 212.30DR |
| CLEARING FEES | 47.42DR | .00 | 47.42DR |
| EXCHANGE FEES | 704.35DR | .00 | 704.35DR |
| BROKERAGE FEES | 24.80DR | .00 | 24.80DR |
| NFA FEES | 2.48DR | .00 | 2.48DR |
| TOTAL FEES | 779.05DR | .00 | 779.05DR |
| GROSS PROFIT OR LOSS | 2,037.50 | .00 | 2,037.50 |
| NET PROFIT/LOSS FROM TRADES | 1,046.15 | .00 | 1,046.15 |
| ENDING BALANCE | 541,534.02 | 209,210.88 | 750,744.90 |
| OPEN TRADE EQUITY | 51,225.00DR | .00 | 51,225.00DR |
| TOTAL EQUITY | 490,309.02 | 209,210.88 | 699,519.90 |
| ACCOUNT VALUE AT MARKET | 490,309.02 | 209,210.88 | 699,519.90 |
| INITIAL MARGIN REQUIREMENT | 530,900.00 | .00 | 530,900.00 |
| MAINTENANCE MARGIN REQUIREMENT | 497,600.00 | .00 | 497,600.00 |
| EXCESS EQUITY | .00 | 209,210.88 | 209,210.88 |
| MARGIN DEFICIT | 40,590.98DR | .00 | 40,590.98DR |
| MTD COMM. | 1,317.50DR | .00 | 1,317.50DR |

ADVANTAGE FUTURES LLC CUST SEG INT PLACED 105

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606                           STATEMENT DATE: OCT 14, 2009

(312) 756-6300


SERDIKA LLC - TRADING          EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA


\* \* \* \* \* \* \* \* \* \*   C O N F I R M A T I O N   \* \* \* \* \* \* \* \* \* \* \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 50 | | CALL DEC 09 WHEAT | 530 01 | .19 | US | 47,500.00DR |
| | F1 | 50* | | EX-11/20/09 | | COMMISSION | US | 15.00DR |
| | F1 | | | AVERAGE LONG:    .190 | | CLEARING FEES | US | 3.00DR |
| | F1 | | | | | EXCHANGE FEES | US | 10.00DR |
| | F1 | | | | | BROKERAGE | US | 62.50DR |
| | F1 | | | | | OPTION PREMIUM | US | 47,500.00DR |

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | | JOURNAL DESCRIPTION | | | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | TRF FR A4861 TO A4868 | | | US | 1,624.25DR |
| | | | TT REBILL MIKE SAGER SEP09 | | | | |

THE FOLLOWING TRADE RELATED ADJUSTMENTS HAVE BEEN MADE FOR YOUR ACCOUNT.

| | AT | | ADJUSTMENT DESCRIPTION | EX | LEGEND | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|
| | F1 | | ADJ 25 WZ 10/13 | 01 | | | .00 |
| | | | 01W-      00000 | | | | |
| | F1 | | | | EXCHANGE FEES | US | 13.75DR |
| | F1 | | NET PROFIT OR LOSS FROM TRADES | | | US | 13.75DR |

\* \* \* \* \* \* \* \* \*   O P E N   P O S I T I O N S   \* \* \* \* \* \* \* \* \*

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/13/9 | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.11 | US | 2,500.00DR |
| | | | 25* | | CLOSE | 5.13 | | 2,500.00DR |
| | | | | AVERAGE SHORT:    5.110 | | | | |
| 10/12/9 | F1 | 100 | | PUT  DEC 09 WHEAT | 470 01 | .15 | US | 51,875.00 |
| | | 100* | | 23.8-DQ  .238EX-11/20/09 CLOSE | | .10 3/8 | | 51,875.00 |
| | | | | AVERAGE LONG:    .150 | | | | |
| 10/14/9 | F1 | 50 | | CALL DEC 09 WHEAT | 530 01 | .19 | US | 50,312.50 |
| | | 50* | | 21.5 DQ  .430EX-11/20/09 CLOSE | | .20 1/8 | | 50,312.50 |
| | | | | AVERAGE LONG:    .190 | | | | |

```
                    ** US DOLLARS **
BEGINNING BALANCE              76,838.00DR
COMMISSION                         15.00DR
CLEARING FEES                       3.00DR
EXCHANGE FEES                      23.75DR
BROKERAGE FEES                     62.50DR
    TOTAL FEES                     89.25DR
OPTION PREMIUM                 47,500.00DR
    NET PROFIT/LOSS FROM TRADES 47,604.25DR
```

ADVANTAGE FUTURES LLC    ACCOUNT: 1ACA1005    STATEMENT DATE: OCT 14, 2009

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    2

                    ** US DOLLARS **
CASH AMOUNTS                    1,624.25DR
ENDING BALANCE                126,066.50DR

OPEN TRADE EQUITY               2,500.00DR
TOTAL EQUITY                  128,566.50DR
NET MARKET VALUE OF OPTIONS   102,187.50
ACCOUNT VALUE AT MARKET        26,379.00DR

MARGIN DEFICIT                128,566.50DR
MTD COMM.                          40.00DR

```
                                        30 S. WACKER DRIVE - SUITE  2020                STATEMENT DATE: OCT 14, 2009

                                           CHICAGO, ILLINOIS 60606

                                              (312) 756-6300




                  SERDIKA LLC - TRADING        PI
                  140 W BROADWAY, 38TH FLOOR
                  NEW YORK NY 10013
                  ATTN: URIEL COHEN
                  ATTN: EMIL DONTCHEV
                  ATTN PHIL IANNACCONE




*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

TRADE SETL   AT     BUY        SELL     CONTRACT DESCRIPTION       EX   TRAD PRIC  CC   DEBIT/CREDIT
-----  ------- --  ---------- ---------- --------- ----------------- ---- ----------- ---- ------------------
10/14/9      F1                 2    DEC 09 CBT WHEAT             01   5.06 1/4 US
                                     E-CBOT TRADE
10/14/9      F1                 3    DEC 09 CBT WHEAT             01   5.06 1/2 US
                                     E-CBOT TRADE
10/14/9      F1                 2    DEC 09 CBT WHEAT             01   5.06 3/4 US
                                     E-CBOT TRADE
10/14/9      F1                 1    DEC 09 CBT WHEAT             01   5.07 1/4 US
                                     E-CBOT TRADE
10/14/9      F1                 1    DEC 09 CBT WHEAT             01   5.07 1/2 US
                                     E-CBOT TRADE
10/14/9      F1                 2    DEC 09 CBT WHEAT             01   5.09     US
                                     E-CBOT TRADE
10/14/9      F1                 2    DEC 09 CBT WHEAT             01   5.12 3/4 US
                                     E-CBOT TRADE
10/14/9      F1                 4    DEC 09 CBT WHEAT             01   5.22     US
                                     E-CBOT TRADE
10/14/9      F1                 1    DEC 09 CBT WHEAT             01   5.22 1/2 US
                                     E-CBOT TRADE
10/14/9      F1                 2    DEC 09 CBT WHEAT             01   5.24 1/4 US
                                     E-CBOT TRADE
             F1                20*                               COMMISSION US           6.00DR
             F1                      AVERAGE SHORT:    5.131     CLEARING FEES US        1.20DR
             F1                                                  EXCHANGE FEES US       15.00DR

10/14/9      F1         2             DEC 09 KC WHEAT            08   5.18     US
10/14/9      F1         1             DEC 09 KC WHEAT            08   5.18 1/4 US
10/14/9      F1         4             DEC 09 KC WHEAT            08   5.18 1/2 US
10/14/9      F1         1             DEC 09 KC WHEAT            08   5.18 3/4 US
10/14/9      F1         1             DEC 09 KC WHEAT            08   5.19 1/2 US
10/14/9      F1         2             DEC 09 KC WHEAT            08   5.20 1/2 US
10/14/9      F1         2             DEC 09 KC WHEAT            08   5.24 1/4 US
10/14/9      F1         2             DEC 09 KC WHEAT            08   5.34 1/4 US
10/14/9      F1         1             DEC 09 KC WHEAT            08   5.34 1/2 US
10/14/9      F1         1             DEC 09 KC WHEAT            08   5.34 3/4 US
10/14/9      F1         1             DEC 09 KC WHEAT            08   5.35     US
10/14/9      F1         2             DEC 09 KC WHEAT            08   5.36 1/2 US
             F1        20*                                       COMMISSION US           8.00DR
             F1                      AVERAGE LONG:     5.250     CLEARING FEES US        2.00DR
             F1                                                  EXCHANGE FEES US       34.00DR
             F1                                                  NFA FEES US              .20DR
             F1                                                  BROKERAGE US           2.00DR

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

             AT                      JOURNAL DESCRIPTION                CC   DEBIT/CREDIT
             ----                    -------------------------------    --   --------------------
10/14/9      F1                      TRF FR A4863 TO A4857              US            755.47DR
                                     TT REBILL PRASHANT BHUYAN SEP9
```

ADVANTAGE FUTURES LLC                                    ACCOUNT: 14005 PAGE

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

PAGE    2

\* * * * * * * * *  O P E N   P O S I T I O N S  * * * * * * * * * *

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|-----|------|-------|---------------------|-----|-------|-----|-------------|
| 10/13/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US | 4,687.50DR |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | 675.00DR |
| 10/14/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | 975.00DR |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | 625.00DR |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | 287.50DR |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | 275.00DR |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.09 | US | 400.00DR |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | 25.00DR |
| 10/14/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.22 | US | 1,800.00 |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | 475.00 |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | 1,125.00 |
| | | | | 25* | | CLOSE | 5.13 | | 4,550.00DR |
| | | | | | AVERAGE SHORT:    5.093 | | | | |
| 10/13/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.10 | US | 3,500.00 |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 | US | 600.00 |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | 287.50 |
| 10/14/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | 1,100.00 |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | 262.50 |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | 225.00 |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | 350.00 |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | 25.00DR |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.34 1/4 | US | 1,025.00DR |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 1/2 | US | 525.00DR |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | 537.50DR |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.35 | US | 550.00DR |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | 1,250.00DR |
| | | | 25* | | | CLOSE | 5.24 | | 2,412.50 |
| | | | | | AVERAGE LONG:    5.220 | | | | |

```
                        ** US DOLLARS **
BEGINNING BALANCE               771.57DR
COMMISSION                       14.00DR
CLEARING FEES                     3.20DR
EXCHANGE FEES                    49.00DR
BROKERAGE FEES                    2.00DR
NFA FEES                          .20DR
   TOTAL FEES                    54.40DR
   NET PROFIT/LOSS FROM TRADES   68.40DR
CASH AMOUNTS                    755.47DR
ENDING BALANCE                1,595.44DR

OPEN TRADE EQUITY             2,137.50DR
TOTAL EQUITY                  3,732.94DR
ACCOUNT VALUE AT MARKET       3,732.94DR

INITIAL MARGIN REQUIREMENT     24,375.00
MAINTENANCE MARGIN REQUIREMENT 22,500.00
MARGIN DEFICIT                 28,107.94DR
MTD COMM.                         16.50DR
```

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 11-12005

30 S. WACKER DRIVE - SUITE  2020                     STATEMENT DATE: OCT 14, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300


SERDIKA LLC - TRADING       PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

                                                        PAGE     3


            ** US DOLLARS **

ADVANTAGE FUTURES LLC          ACCOUNT NUMBER: US 12005 F14
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300

SERDIKA LLC - TRADING          WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN WILLIAM BRINDISE

*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | JOURNAL DESCRIPTION | CC | DEBIT/CREDIT |
|---|---|---|---|---|
| 10/14/9 | F1 | TRF FR A4866 TO A4868 | US | 404.85DR |
| | | TT REBILL GEORGE LOOS SEP09 | | |

                      ** US DOLLARS **
BEGINNING BALANCE                404.85DR
CASH AMOUNTS                     404.85DR
ENDING BALANCE                   809.70DR

TOTAL EQUITY                     809.70DR
ACCOUNT VALUE AT MARKET          809.70DR

MARGIN DEFICIT                   809.70DR

ADVANTAGE FUTURES LLC                          ACCOUNT NO: xxxxxx06

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


```
*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

TRADE SETL      AT     BUY          SELL    CONTRACT DESCRIPTION        EX   TRAD PRIC  CC   DEBIT/CREDIT
----- --------  --  ------------  -------- --------- ----------------   ----  ----------- ---- ------------------
10/14/9     F1                          1  DEC 10 CBT CORN              01   4.20 3/4 US
                                           E-CBOT TRADE
            F1                         1*                                    COMMISSION US              .05DR
            F1                             AVERAGE SHORT:     4.207           CLEARING FEES US           .06DR
            F1                                                               EXCHANGE FEES US          1.75DR
            F1                                                               NFA FEES US                .01DR
10/14/9     F1         13                  DEC 09 CBT WHEAT             01   5.05 1/2 US
                                           E-CBOT TRADE
10/14/9     F1         10                  DEC 09 CBT WHEAT             01   5.06    US
                                           E-CBOT TRADE
10/14/9     F1                         19  DEC 09 CBT WHEAT             01   5.06 1/4 US
                                           E-CBOT TRADE
10/14/9     F1         13                  DEC 09 CBT WHEAT             01   5.06 1/2 US
                                           E-CBOT TRADE
10/14/9     F1                         40  DEC 09 CBT WHEAT             01   5.06 1/2 US
                                           E-CBOT TRADE
10/14/9     F1         12                  DEC 09 CBT WHEAT             01   5.06 3/4 US
                                           E-CBOT TRADE
10/14/9     F1                         22  DEC 09 CBT WHEAT             01   5.06 3/4 US
                                           E-CBOT TRADE
10/14/9     F1         31                  DEC 09 CBT WHEAT             01   5.07    US
                                           E-CBOT TRADE
10/14/9     F1                          9  DEC 09 CBT WHEAT             01   5.07    US
                                           E-CBOT TRADE
10/14/9     F1         35                  DEC 09 CBT WHEAT             01   5.07 1/4 US
                                           E-CBOT TRADE
10/14/9     F1                          2  DEC 09 CBT WHEAT             01   5.07 1/4 US
                                           E-CBOT TRADE
10/14/9     F1         12                  DEC 09 CBT WHEAT             01   5.07 1/2 US
                                           E-CBOT TRADE
10/14/9     F1                          2  DEC 09 CBT WHEAT             01   5.07 1/2 US
                                           E-CBOT TRADE
10/14/9     F1         14                  DEC 09 CBT WHEAT             01   5.07 3/4 US
                                           E-CBOT TRADE
10/14/9     F1                          7  DEC 09 CBT WHEAT             01   5.07 3/4 US
                                           E-CBOT TRADE
10/14/9     F1                          5  DEC 09 CBT WHEAT             01   5.08    US
                                           E-CBOT TRADE
10/14/9     F1          1                  DEC 09 CBT WHEAT             01   5.08 1/4 US
                                           E-CBOT TRADE
10/14/9     F1                          9  DEC 09 CBT WHEAT             01   5.08 1/4 US
                                           E-CBOT TRADE
10/14/9     F1                          7  DEC 09 CBT WHEAT             01   5.08 1/2 US
                                           E-CBOT TRADE
10/14/9     F1         12                  DEC 09 CBT WHEAT             01   5.09    US
                                           E-CBOT TRADE
10/14/9     F1                          7  DEC 09 CBT WHEAT             01   5.09    US
                                           E-CBOT TRADE
```

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER: 7-006-2

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 16 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/14/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/14/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 3/4 | US | |
| 10/14/9 | F1 | | 31 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 3/4 | US | |
| 10/14/9 | F1 | | 18 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/14/9 | F1 | 33 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/14/9 | F1 | 14 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/2 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 3/4 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/14/9 | F1 | 24 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | 35 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |

ADVANTAGE FUTURES LLC                                ACCOUNT NUMBER: 14006

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    3

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|---------------------|-----|----------|-----|-------------|
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 32 | | DEC 09 CBT WHEAT | 01 | 5.14 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.14 1/2 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 52 | | DEC 09 CBT WHEAT | 01 | 5.14 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 36 | | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | 31 | | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/14/9 | | F1 | | 58 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |

ADVANTAGE FUTURES LLC                                       ACCOUNT NUMBER: 31366006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/14/9 | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/14/9 | F1 | 19 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/14/9 | F1 | | 23 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/14/9 | F1 | 78 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/14/9 | F1 | 185 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/14/9 | F1 | | 50 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/14/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/14/9 | F1 | | 101 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/14/9 | F1 | | 77 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/14/9 | F1 | | 22 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/2 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/2 | US | |
| 10/14/9 | F1 | 26 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/14/9 | F1 | 22 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/14/9 | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/14/9 | F1 | 98 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/14/9 | F1 | 54 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/14/9 | F1 | | 24 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |

ADVANTAGE FUTURES LLC ACCOUNT STATEMENT 11/14/2006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 23 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/14/9 | F1 | | 71 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/14/9 | F1 | 64 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/14/9 | F1 | | 51 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/14/9 | F1 | | 52 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/14/9 | F1 | | 23 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/14/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/14/9 | F1 | | 32 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/2 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/14/9 | F1 | 30 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/2 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 | US | |
| 10/14/9 | F1 | 22 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/14/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/2 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 | US | |
| 10/14/9 | F1 | 17 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 1/4 | US | |
| 10/14/9 | F1 | 18 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 1/2 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 3/4 | US | |

ADVANTAGE FUTURES LLC                              ACCOUNT NUMBER: 14006

30 S. WACKER DRIVE - SUITE  2020                   STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 1/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 1/2 | US | |
| | F1 | 1,391* | 1,151* | | | | COMMISSION US | 127.10DR |
| | F1 | | | AVERAGE LONG: | 5.178 | | CLEARING FEES US | 152.52DR |
| | F1 | | | AVERAGE SHORT: | 5.180 | | EXCHANGE FEES US | 4,448.50DR |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 11006-7

30 S. WACKER DRIVE - SUITE 2020                     STATEMENT DATE: OCT 14, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                  PAGE     7


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | | | | NFA FEES | US | 25.42DR |
| 10/14/9 | F1 | 10 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1060.30 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1061.50 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1064.40 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1064.50 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1064.60 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1065.60 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1065.70 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 GOLD-COMEX GLOBEX TRADES | 04 | 1067.90 | US | |
| | F1 | 35* | 30* | | | COMMISSION | US | 9.75DR |
| | F1 | | | AVERAGE LONG:   1063.197 | | CLEARING FEES | US | 94.25DR |
| | F1 | | | AVERAGE SHORT:  1066.033 | | NFA FEES | US | .65DR |
| 10/14/9 | F1 | 672 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.15 | US | |
| 10/14/9 | F1 | | 1,050 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.15 | US | |
| 10/14/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.46 | US | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.66 | US | |
| 10/14/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.70 | US | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.72 | US | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.80 | US | |
| 10/14/9 | F1 | 10 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.82 | US | |
| 10/14/9 | F1 | 10 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.83 | US | |
| 10/14/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.84 | US | |
| 10/14/9 | F1 | 20 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.85 | US | |
| 10/14/9 | F1 | 72 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.95 | US | |
| 10/14/9 | F1 | 31 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.96 | US | |
| 10/14/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.97 | US | |
| 10/14/9 | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 74.98 | US | |
| 10/14/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.00 | US | |
| 10/14/9 | F1 | | 15 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.01 | US | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 14, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    8

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 13 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.03 | US | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.04 | US | |
| 10/14/9 | F1 | | 36 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.05 | US | |
| 10/14/9 | F1 | | 27 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.06 | US | |
| 10/14/9 | F1 | 28 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.07 | US | |
| 10/14/9 | F1 | | 4 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.07 | US | |
| 10/14/9 | F1 | 22 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.08 | US | |
| 10/14/9 | F1 | | 33 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.08 | US | |
| 10/14/9 | F1 | 7 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.11 | US | |
| 10/14/9 | F1 | 65 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.12 | US | |
| 10/14/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.12 | US | |
| 10/14/9 | F1 | 43 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.13 | US | |
| 10/14/9 | F1 | | 15 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.14 | US | |
| 10/14/9 | F1 | | 2 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.15 | US | |
| 10/14/9 | F1 | 53 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.16 | US | |
| 10/14/9 | F1 | 26 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.17 | US | |
| 10/14/9 | F1 | 152 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.18 | US | |
| 10/14/9 | F1 | | 100 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.18 | US | |
| 10/14/9 | F1 | 31 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.19 | US | |
| 10/14/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.20 | US | |
| 10/14/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.21 | US | |
| 10/14/9 | F1 | 2 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.22 | US | |
| 10/14/9 | F1 | | 17 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.22 | US | |
| 10/14/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.23 | US | |
| 10/14/9 | F1 | 2 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.24 | US | |
| 10/14/9 | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.36 | US | |
| 10/14/9 | F1 | | 15 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.39 | US | |
| 10/14/9 | F1 | 3 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 75.41 | US | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: XXX006

STATEMENT DATE: OCT 14, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     9

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|---------------------|----|-----------|----|--------------| 
| 10/14/9 | | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 75.43 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 75.45 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 19 | NOV 09 NYM LT CRUDE | 07 | 75.48 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 19 | NOV 09 NYM LT CRUDE | 07 | 75.49 | US | |
| | | | | | GLOBEX TRADES | | | | |
| | | F1 | 1,343* | 1,453* | | | COMMISSION | US | 279.60DR |
| | | F1 | | | AVERAGE LONG:     74.619 | | CLEARING FEES | US | 4,054.20DR |
| | | F1 | | | AVERAGE SHORT:    74.427 | | NFA FEES | US | 27.96DR |
| | | F1 | | | | | BROKERAGE | US | 139.80DR |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.55 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 225 | | DEC 09 NYM LT CRUDE | 07 | 74.56 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 125 | | DEC 09 NYM LT CRUDE | 07 | 74.57 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 75 | | DEC 09 NYM LT CRUDE | 07 | 74.58 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 200 | DEC 09 NYM LT CRUDE | 07 | 74.58 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 500 | | DEC 09 NYM LT CRUDE | 07 | 74.59 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.60 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 334 | DEC 09 NYM LT CRUDE | 07 | 74.60 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.61 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 38 | DEC 09 NYM LT CRUDE | 07 | 74.61 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 74.62 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 74.63 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 100 | DEC 09 NYM LT CRUDE | 07 | 74.63 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 200 | DEC 09 NYM LT CRUDE | 07 | 74.71 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 243 | DEC 09 NYM LT CRUDE | 07 | 75.60 | US | |
| | | | | | GLOBEX TRADES | | | | |
| | | F1 | 1,050* | 1,115* | | | COMMISSION | US | 216.50DR |
| | | F1 | | | AVERAGE LONG:     74.581 | | CLEARING FEES | US | 3,139.25DR |
| | | F1 | | | AVERAGE SHORT:    74.837 | | NFA FEES | US | 21.65DR |
| | | F1 | | | | | BROKERAGE | US | 108.25DR |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.21 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.22 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.23 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.24 | US | |
| | | | | | GLOBEX TRADES | | | | |
| | | F1 | 200* | | | | COMMISSION | US | 20.00DR |

ADVANTAGE FUTURES LLC   *ACCOUNT NUMBER* 2006

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    10

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | | AVERAGE LONG:    75.225 | | CLEARING FEES | US | 290.00DR |
| | F1 | | | | | NFA FEES | US | 2.00DR |
| | F1 | | | | | BROKERAGE | US | 10.00DR |
| 10/14/9 | F1 | 156 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.436 | US | |
| 10/14/9 | F1 | 200 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.588 | US | |
| 10/14/9 | F1 | | 1,080 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.588 | US | |
| | F1 | 356* | 1,080* | | | COMMISSION | US | 143.60DR |
| | F1 | | | AVERAGE LONG:     4.521 | | CLEARING FEES | US | 2,082.20DR |
| | F1 | | | AVERAGE SHORT:    4.588 | | NFA FEES | US | 14.36DR |
| | F1 | | | | | BROKERAGE | US | 71.80DR |
| 10/14/9 | F1 | | 156 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.356 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.446 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.447 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.453 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.454 | US | |
| 10/14/9 | F1 | | 13 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.455 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.458 | US | |
| 10/14/9 | F1 | 13 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.467 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.470 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.474 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.485 | US | |
| 10/14/9 | F1 | 25 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.488 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.491 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.492 | US | |
| 10/14/9 | F1 | 45 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.493 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.494 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.495 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.496 | US | |
| 10/14/9 | F1 | 76 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.498 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.498 | US | |

ADVANTAGE FUTURES LLC                                        XX-XXXXXXX ACCOUNT: 00181-43006

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    11

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.499 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.500 | US | |
| 10/14/9 | F1 | 66 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.501 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.501 | US | |
| 10/14/9 | F1 | 59 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.502 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.502 | US | |
| 10/14/9 | F1 | 68 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.503 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.504 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.504 | US | |
| 10/14/9 | F1 | 43 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.505 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.505 | US | |
| 10/14/9 | F1 | 36 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.506 | US | |
| 10/14/9 | F1 | 35 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.507 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.507 | US | |
| 10/14/9 | F1 | 70 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.508 | US | |
| 10/14/9 | F1 | 140 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.509 | US | |
| 10/14/9 | F1 | 26 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.510 | US | |
| 10/14/9 | F1 | 78 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.511 | US | |
| 10/14/9 | F1 | 110 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.512 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.513 | US | |
| 10/14/9 | F1 | | 32 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.513 | US | |
| 10/14/9 | F1 | 80 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.514 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.515 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.515 | US | |
| 10/14/9 | F1 | 15 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.516 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.517 | US | |
| | F1 | 1,080* | 356* | | | | COMMISSION US | 143.60DR |
| | F1 | | | AVERAGE LONG: | 5.505 | | CLEARING FEES US | 2,082.20DR |
| | F1 | | | AVERAGE SHORT: | 5.429 | | NFA FEES US | 14.36DR |
| | F1 | | | | | | BROKERAGE US | 71.80DR |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 14, 2009

     CHICAGO, ILLINOIS 60606

          (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                                          PAGE    12


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/14/9 | F1 | | 61 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/14/9 | F1 | | 14 | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/14/9 | F1 | | 14 | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/14/9 | F1 | | 22 | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/14/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/14/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/14/9 | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/14/9 | F1 | 38 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/14/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/14/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/14/9 | F1 | 19 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/14/9 | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | |
| 10/14/9 | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.33 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 1/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | |

ADVANTAGE FUTURES LLC - CUSTOMER ACCOUNT STATEMENT FOR 10/14/2009

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    13

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/14/9 | F1 | | 35 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | 27 | | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/14/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | F1 | | 17 | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/14/9 | F1 | | 18 | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.38 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/14/9 | F1 | | 30 | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 KC WHEAT | 08 | 5.40 3/4 | US | |
| 10/14/9 | F1 | | 29 | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.41 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.41 3/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| | F1 | 288* | 521* | | | COMMISSION | US | 121.35DR |
| | F1 | | | AVERAGE LONG: | 5.332 | CLEARING FEES | US | 80.90DR |
| | F1 | | | AVERAGE SHORT: | 5.297 | EXCHANGE FEES | US | 1,375.30DR |
| | F1 | | | | | NFA FEES | US | 8.09DR |
| | F1 | | | | | BROKERAGE | US | 80.90DR |

ADVANTAGE FUTURES LLC     ACCOUNT NUMBER: 14006

30 S. WACKER DRIVE - SUITE 2020                      STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    14

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 4 | | NOV 09 NYM LT CRUDE | 07 | 74.86 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 74.91 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 74.92 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 75.07 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 75.08 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.12 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.19 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 75.22 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 25* | 25* | | | | COMMISSION US | 5.00DR |
| | F1 | | | AVERAGE LONG:    75.004 | | | CLEARING FEES US | 72.50DR |
| | F1 | | | AVERAGE SHORT:   75.088 | | | NFA FEES US | .50DR |
| | F1 | | | | | | BROKERAGE US | 52.50DR |
| 10/14/9 | F1 | 10 | | NOV 09 HEATING OIL | 07 | 193.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 4 | NOV 09 HEATING OIL | 07 | 193.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 6 | NOV 09 HEATING OIL | 07 | 193.62 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 6 | NOV 09 HEATING OIL | 07 | 194.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 6 | NOV 09 HEATING OIL | 07 | 194.03 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 194.04 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 2 | NOV 09 HEATING OIL | 07 | 194.12 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 10 | | NOV 09 HEATING OIL | 07 | 194.25 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 5 | | NOV 09 HEATING OIL | 07 | 194.30 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 25* | 25* | | | | COMMISSION US | 5.00DR |
| | F1 | | | AVERAGE LONG:    193.960 | | | CLEARING FEES US | 72.50DR |
| | F1 | | | AVERAGE SHORT:   193.847 | | | NFA FEES US | .50DR |
| | F1 | | | | | | BROKERAGE US | 52.50DR |
| 10/14/9 | F1 | 899 | | NOV 09 NATURAL GAS | 07 | 4.436 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 899* | | | | | COMMISSION US | 89.90DR |
| | F1 | | | AVERAGE LONG:    4.436 | | | CLEARING FEES US | 1,303.55DR |
| | F1 | | | | | | NFA FEES US | 8.99DR |
| | F1 | | | | | | BROKERAGE US | 943.95DR |

ADVANTAGE FUTURES LLC - FCM                    ACCOUNT NUMBER: 1006-12006

30 S. WACKER DRIVE - SUITE 2020                STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    15

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 899 | DEC 09 NATURAL GAS | 07 | 5.356 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 899* | | | COMMISSION | US | 89.90DR |
| | F1 | | | AVERAGE SHORT:    5.356 | | CLEARING FEES | US | 1,303.55DR |
| | F1 | | | | | NFA FEES | US | 8.99DR |
| | F1 | | | | | BROKERAGE | US | 943.95DR |

\*   \*   \*   \*   \*   \*   \*   \*   \*   \*    P U R C H A S E   &   S A L E    \*   \*   \*   \*   \*   \*   \*   \*   \*

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/13/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/13/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/13/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.14 1/4 | US | |
| 10/14/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/14/9 | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/14/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/14/9 | F1 | | 40 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/14/9 | F1 | | 22 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/14/9 | F1 | 31 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/14/9 | F1 | 35 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/14/9 | F1 | 14 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| 10/14/9 | F1 | 16 | | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/14/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/14/9 | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.09 3/4 | US | |
| 10/14/9 | F1 | | 31 | DEC 09 CBT WHEAT | 01 | 5.09 3/4 | US | |
| 10/14/9 | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/14/9 | F1 | 33 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/14/9 | F1 | 14 | | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.11 1/2 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |

ADVANTAGE FUTURES LLC *ACCOUNT STATEMENT* 10/14/2009

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    16

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|----------|----|--------------|
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/14/9 | | F1 | 24 | | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/14/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/14/9 | | F1 | 35 | | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/14/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/14/9 | | F1 | 32 | | DEC 09 CBT WHEAT | 01 | 5.14 1/4 | US | |
| 10/14/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.14 1/2 | US | |
| 10/14/9 | | F1 | 52 | | DEC 09 CBT WHEAT | 01 | 5.14 3/4 | US | |
| 10/14/9 | | F1 | 36 | | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/14/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/14/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/14/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/14/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| 10/14/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| 10/14/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/14/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/14/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/14/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/14/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/14/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/14/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| 10/14/9 | | F1 | 31 | | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/14/9 | | F1 | | 58 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/14/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/14/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/14/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/14/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/14/9 | | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/14/9 | | F1 | 78 | | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/14/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/14/9 | | F1 | 185 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/14/9 | | F1 | | 50 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/14/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/14/9 | | F1 | | 101 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/14/9 | | F1 | 77 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/14/9 | | F1 | | 22 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |

ADVANTAGE FUTURES LLC       *ACCOUNT NUMBER 14006*

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 14, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    17

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|-----|------|------|---------------------|-----|-----------|-----|--------------|
| 10/14/9 | | F1 | 26 | | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/14/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/14/9 | | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/14/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/14/9 | | F1 | 98 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/14/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/14/9 | | F1 | 54 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/14/9 | | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/14/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/14/9 | | F1 | | 71 | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/14/9 | | F1 | | 51 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/14/9 | | F1 | | 52 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/14/9 | | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/14/9 | | F1 | | 32 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.27 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.27 1/2 | US | |
| 10/01/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.52 1/2 | US | |
| 10/01/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 | US | |
| 10/01/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 1/4 | US | |
| 10/01/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 3/4 | US | |
| 10/06/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.28 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.28 1/4 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.28 1/2 | US | |
| | | F1 | 1,193* | 1,193* | | | GROSS PROFIT OR LOSS | US | 29,287.50 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 29,287.50 |

ADVANTAGE FUTURES LLC - CHICAGO   ACCOUNT NUMBER: 70-5406

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    18

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD | PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|-----|------|------|----|--------------|
| 10/14/9 | | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | 1060.30 | | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1061.50 | | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 GOLD-COMEX | 04 | 1064.40 | | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 GOLD-COMEX | 04 | 1064.50 | | US | |
| 10/14/9 | | F1 | 7 | | DEC 09 GOLD-COMEX | 04 | 1064.60 | | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.60 | | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 GOLD-COMEX | 04 | 1065.70 | | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 GOLD-COMEX | 04 | 1067.90 | | US | |
| | | F1 | 30* | 30* | | GROSS PROFIT OR LOSS | | US | | 9,710.00 |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | | 9,710.00 |
| 10/12/9 | | F1 | 89 | | NOV 09 NYM LT CRUDE | 07 | 73.25 | | US | |
| 10/12/9 | | F1 | 21 | | NOV 09 NYM LT CRUDE | 07 | 73.26 | | US | |
| 10/14/9 | | F1 | 672 | | NOV 09 NYM LT CRUDE | 07 | 74.15 | | US | |
| 10/14/9 | | F1 | | 1,050 | NOV 09 NYM LT CRUDE | 07 | 74.15 | | US | |
| 10/14/9 | | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 74.46 | | US | |
| 10/14/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 74.66 | | US | |
| 10/14/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 74.70 | | US | |
| 10/14/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 74.72 | | US | |
| 10/14/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 74.80 | | US | |
| 10/14/9 | | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 74.82 | | US | |
| 10/14/9 | | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 74.83 | | US | |
| 10/14/9 | | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 74.84 | | US | |
| 10/14/9 | | F1 | 20 | | NOV 09 NYM LT CRUDE | 07 | 74.85 | | US | |
| 10/14/9 | | F1 | 72 | | NOV 09 NYM LT CRUDE | 07 | 74.95 | | US | |
| 10/14/9 | | F1 | 31 | | NOV 09 NYM LT CRUDE | 07 | 74.96 | | US | |
| 10/14/9 | | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 74.97 | | US | |
| 10/14/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 74.98 | | US | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.00 | | US | |
| 10/14/9 | | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 75.01 | | US | |
| 10/14/9 | | F1 | | 13 | NOV 09 NYM LT CRUDE | 07 | 75.03 | | US | |
| 10/14/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 75.04 | | US | |
| 10/14/9 | | F1 | | 36 | NOV 09 NYM LT CRUDE | 07 | 75.05 | | US | |
| 10/14/9 | | F1 | | 27 | NOV 09 NYM LT CRUDE | 07 | 75.06 | | US | |
| 10/14/9 | | F1 | 28 | | NOV 09 NYM LT CRUDE | 07 | 75.07 | | US | |
| 10/14/9 | | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 75.07 | | US | |
| 10/14/9 | | F1 | 22 | | NOV 09 NYM LT CRUDE | 07 | 75.08 | | US | |
| 10/14/9 | | F1 | | 33 | NOV 09 NYM LT CRUDE | 07 | 75.08 | | US | |
| 10/14/9 | | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 75.11 | | US | |
| 10/14/9 | | F1 | 65 | | NOV 09 NYM LT CRUDE | 07 | 75.12 | | US | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.12 | | US | |
| 10/14/9 | | F1 | 43 | | NOV 09 NYM LT CRUDE | 07 | 75.13 | | US | |
| 10/14/9 | | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 75.14 | | US | |
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.15 | | US | |
| 10/14/9 | | F1 | 53 | | NOV 09 NYM LT CRUDE | 07 | 75.16 | | US | |
| 10/14/9 | | F1 | 26 | | NOV 09 NYM LT CRUDE | 07 | 75.17 | | US | |
| 10/14/9 | | F1 | 152 | | NOV 09 NYM LT CRUDE | 07 | 75.18 | | US | |
| 10/14/9 | | F1 | | 100 | NOV 09 NYM LT CRUDE | 07 | 75.18 | | US | |
| 10/14/9 | | F1 | 31 | | NOV 09 NYM LT CRUDE | 07 | 75.19 | | US | |
| 10/14/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 75.20 | | US | |
| 10/14/9 | | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 75.21 | | US | |
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.22 | | US | |
| 10/14/9 | | F1 | | 17 | NOV 09 NYM LT CRUDE | 07 | 75.22 | | US | |
| 10/14/9 | | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 75.23 | | US | |

ADVANTAGE FUTURES LLC-IB                                    ACCOUNT NUMBER: 11-006XXXX
30 S. WACKER DRIVE - SUITE  2020                            STATEMENT DATE: OCT 14, 2009
        CHICAGO, ILLINOIS 60606

           (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV



PAGE    19

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|------|----|------|----|------|
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.24 | US | |
| 10/14/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 75.36 | US | |
| 10/14/9 | | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 75.39 | US | |
| 10/14/9 | | F1 | 3 | | NOV 09 NYM LT CRUDE | 07 | 75.41 | US | |
| 10/14/9 | | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 75.43 | US | |
| 10/14/9 | | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 75.45 | US | |
| 10/14/9 | | F1 | | 19 | NOV 09 NYM LT CRUDE | 07 | 75.48 | US | |
| 10/14/9 | | F1 | | 19 | NOV 09 NYM LT CRUDE | 07 | 75.49 | US | |
| 10/14/9 | | F1 | 4 | | NOV 09 NYM LT CRUDE | 07 | 74.86 | US | |
| 10/14/9 | | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 74.91 | US | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 74.92 | US | |
| 10/14/9 | | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 75.07 | US | |
| 10/14/9 | | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 75.08 | US | |
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.12 | US | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.19 | US | |
| 10/14/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 75.22 | US | |
| | | F1 | 1,478* | 1,478* | GROSS PROFIT OR LOSS | | | US | 125,810.00DR |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 125,810.00DR |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.55 | US | |
| 10/14/9 | | F1 | 225 | | DEC 09 NYM LT CRUDE | 07 | 74.56 | US | |
| 10/14/9 | | F1 | 125 | | DEC 09 NYM LT CRUDE | 07 | 74.57 | US | |
| 10/14/9 | | F1 | 75 | | DEC 09 NYM LT CRUDE | 07 | 74.58 | US | |
| 10/14/9 | | F1 | | 200 | DEC 09 NYM LT CRUDE | 07 | 74.58 | US | |
| 10/14/9 | | F1 | 500 | | DEC 09 NYM LT CRUDE | 07 | 74.59 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.60 | US | |
| 10/14/9 | | F1 | | 334 | DEC 09 NYM LT CRUDE | 07 | 74.60 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.61 | US | |
| 10/14/9 | | F1 | | 38 | DEC 09 NYM LT CRUDE | 07 | 74.61 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.62 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.63 | US | |
| 10/14/9 | | F1 | 100 | | DEC 09 NYM LT CRUDE | 07 | 74.63 | US | |
| 10/14/9 | | F1 | 200 | | DEC 09 NYM LT CRUDE | 07 | 74.71 | US | |
| 10/14/9 | | F1 | | 178 | DEC 09 NYM LT CRUDE | 07 | 75.60 | US | |
| | | F1 | 1,050* | 1,050* | GROSS PROFIT OR LOSS | | | US | 218,380.00 |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 218,380.00 |
| 10/12/9 | | F1 | | 200 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.21 | US | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.22 | US | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.23 | US | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.24 | US | |
| | | F1 | 200* | 200* | GROSS PROFIT OR LOSS | | | US | 189,000.00DR |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 189,000.00DR |
| 10/14/9 | | F1 | 10 | | NOV 09 HEATING OIL | 07 | 193.50 | US | |
| 10/14/9 | | F1 | | 4 | NOV 09 HEATING OIL | 07 | 193.50 | US | |
| 10/14/9 | | F1 | | 6 | NOV 09 HEATING OIL | 07 | 193.62 | US | |
| 10/14/9 | | F1 | | 6 | NOV 09 HEATING OIL | 07 | 194.00 | US | |
| 10/14/9 | | F1 | | 6 | NOV 09 HEATING OIL | 07 | 194.03 | US | |
| 10/14/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 194.04 | US | |
| 10/14/9 | | F1 | | 2 | NOV 09 HEATING OIL | 07 | 194.12 | US | |
| 10/14/9 | | F1 | 10 | | NOV 09 HEATING OIL | 07 | 194.25 | US | |
| 10/14/9 | | F1 | 5 | | NOV 09 HEATING OIL | 07 | 194.30 | US | |
| | | F1 | 25* | 25* | GROSS PROFIT OR LOSS | | | US | 1,184.40DR |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 1,184.40DR |

ADVANTAGE FUTURES LLC - ACCOUNT NO. xxxxx006

30 S. WACKER DRIVE - SUITE  2020                                  STATEMENT DATE: OCT 14, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                                    PAGE    20


| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/13/9 | F1 | | 75 | NOV 09 NATURAL GAS | 07 | 4.880 | US | |
| 10/14/9 | F1 | 899 | | NOV 09 NATURAL GAS | 07 | 4.436 | US | |
| 10/14/9 | F1 | 156 | | NOV 09 NATURAL GAS | 07 | 4.436 | US | |
| 10/14/9 | F1 | 100 | | NOV 09 NATURAL GAS | 07 | 4.588 | US | |
| 10/14/9 | F1 | | 1,080 | NOV 09 NATURAL GAS | 07 | 4.588 | US | |
| | F1 | 1,155* | 1,155* | GROSS PROFIT OR LOSS | | | US | 1,822,600.00 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 1,822,600.00 |
| 10/13/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.757 | US | |
| 10/13/9 | F1 | 25 | | DEC 09 NATURAL GAS | 07 | 5.769 | US | |
| 10/13/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.778 | US | |
| 10/13/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.779 | US | |
| 10/13/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.782 | US | |
| 10/13/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.786 | US | |
| 10/13/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.787 | US | |
| 10/13/9 | F1 | 3 | | DEC 09 NATURAL GAS | 07 | 5.792 | US | |
| 10/13/9 | F1 | 12 | | DEC 09 NATURAL GAS | 07 | 5.794 | US | |
| 10/14/9 | F1 | | 899 | DEC 09 NATURAL GAS | 07 | 5.356 | US | |
| 10/14/9 | F1 | | 156 | DEC 09 NATURAL GAS | 07 | 5.356 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.446 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.447 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.453 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.454 | US | |
| 10/14/9 | F1 | | 13 | DEC 09 NATURAL GAS | 07 | 5.455 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 NATURAL GAS | 07 | 5.458 | US | |
| 10/14/9 | F1 | 13 | | DEC 09 NATURAL GAS | 07 | 5.467 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 NATURAL GAS | 07 | 5.470 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.474 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.485 | US | |
| 10/14/9 | F1 | 25 | | DEC 09 NATURAL GAS | 07 | 5.488 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.491 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.492 | US | |
| 10/14/9 | F1 | 45 | | DEC 09 NATURAL GAS | 07 | 5.493 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.494 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.495 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.496 | US | |
| 10/14/9 | F1 | 76 | | DEC 09 NATURAL GAS | 07 | 5.498 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.498 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.499 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 NATURAL GAS | 07 | 5.500 | US | |
| 10/14/9 | F1 | 66 | | DEC 09 NATURAL GAS | 07 | 5.501 | US | |
| 10/14/9 | F1 | 59 | | DEC 09 NATURAL GAS | 07 | 5.502 | US | |
| 10/14/9 | F1 | 68 | | DEC 09 NATURAL GAS | 07 | 5.503 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.504 | US | |
| 10/14/9 | F1 | 43 | | DEC 09 NATURAL GAS | 07 | 5.505 | US | |
| 10/14/9 | F1 | 36 | | DEC 09 NATURAL GAS | 07 | 5.506 | US | |
| 10/14/9 | F1 | 35 | | DEC 09 NATURAL GAS | 07 | 5.507 | US | |
| 10/14/9 | F1 | 70 | | DEC 09 NATURAL GAS | 07 | 5.508 | US | |
| 10/14/9 | F1 | 140 | | DEC 09 NATURAL GAS | 07 | 5.509 | US | |
| 10/14/9 | F1 | 26 | | DEC 09 NATURAL GAS | 07 | 5.510 | US | |
| 10/14/9 | F1 | 78 | | DEC 09 NATURAL GAS | 07 | 5.511 | US | |
| 10/14/9 | F1 | 110 | | DEC 09 NATURAL GAS | 07 | 5.512 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.513 | US | |
| 10/14/9 | F1 | 80 | | DEC 09 NATURAL GAS | 07 | 5.514 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.515 | US | |

ADVANTAGE FUTURES LLC
X ACCOUNT NUMBER: 4006

30 S. WACKER DRIVE - SUITE  2020                                 STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    21

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/14/9 | | F1 | 15 | | DEC 09 NATURAL GAS | 07 | 5.516 | US | |
| 10/14/9 | | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.517 | US | |
| | | F1 | 1,155* | 1,155* | | GROSS PROFIT OR LOSS | US | | 1,821,200.00DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 1,821,200.00DR |
| 10/13/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |
| 10/13/9 | | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.17 1/4 | US | |
| 10/13/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/13/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/13/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/13/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/13/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/13/9 | | F1 | 26 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/13/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | |
| 10/13/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/13/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/13/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/13/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/13/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/13/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/13/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/13/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/13/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.26 1/4 | US | |
| 10/14/9 | | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/14/9 | | F1 | | 61 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/14/9 | | F1 | | 14 | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/14/9 | | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/14/9 | | F1 | | 14 | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/14/9 | | F1 | | 22 | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/14/9 | | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/14/9 | | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/14/9 | | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.27 | US | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE 2020                                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE   22

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|-----|-----------|-----|--------------|
| 10/14/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/14/9 | | F1 | 38 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/14/9 | | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/14/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/14/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/14/9 | | F1 | 19 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/14/9 | | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/14/9 | | F1 | | 21 | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | |
| 10/14/9 | | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.33 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| 10/14/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 | US | |
| 10/14/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 1/4 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/14/9 | | F1 | | 35 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/14/9 | | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | | F1 | 27 | | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/14/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/14/9 | | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | | F1 | | 17 | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/14/9 | | F1 | | 18 | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.38 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/14/9 | | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.40 3/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.41 3/4 | US | |
| 10/01/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.69 1/2 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NO: H1406

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 14, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                           PAGE    23

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/01/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.69 3/4 | US | |
| 10/01/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.70 | US | |
| 10/01/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.70 1/2 | US | |
| 10/01/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.70 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| | F1 | 473* | 473* | | | GROSS PROFIT OR LOSS | US | 42,000.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 42,000.00 |

*  *  *  *  *  *  *  *  *   O P E N   P O S I T I O N S   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | 1 | | DEC 10 CBT CORN | 01 | | US | 2,750.00 |
| | F1 | | 1 | DEC 10 CBT CORN | 01 | | US | 37.50 |
| | | 1* | 1* | | CLOSE | 4.20 | | 2,787.50 |
| | F1 | 10 | | NOV 09 CBT SOYBEANS | 01 | | US | 8,625.00 |
| | F1 | | 10 | NOV 09 CBT SOYBEANS | 01 | | US | 44,112.50DR |
| | | 10* | 10* | | CLOSE | 9.94 | | 35,487.50DR |
| | F1 | 400 | | CALL NOV 09 SOYBEANS | 1400 01 | | US | 2,500.00 |
| | | 400* | | 1.2 DQ  .003EX-10/23/09 | CLOSE | .00 1/8 | | 2,500.00 |
| | F1 | | 70 | DEC 09 CBT WHEAT | 01 | | US | 102,925.00DR |
| | F1 | 198 | | DEC 09 CBT WHEAT | 01 | | US | 121,375.00DR |
| | | 198* | 70* | | CLOSE | 5.13 | | 224,300.00DR |
| | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | | US | 3,600.00 |
| | F1 | 35 | | DEC 09 GOLD-COMEX | 04 | | US | 135,800.00 |
| | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | | US | 450.00DR |
| | | 50* | | | CLOSE | 1064.70 | | 138,950.00 |

ADVANTAGE FUTURES LLC        ACCOUNT NUMBER: BES006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009

       CHICAGO, ILLINOIS 60606

           (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                              PAGE    24

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | F1 | 625 | | CALL DEC 09 CMX GOLD    1400 04 | | | US | 25,000.00 |
| | | | 625* | | 5.6 DQ  .009EX-11/23/09 CLOSE | | .40 | | 25,000.00 |
| | | F1 | | 1,100 | CALL DEC 09 CMX GOLD    1500 04 | | | US | 33,000.00DR |
| | | | | 1,100* | 6.6-DQ  .006EX-11/23/09 CLOSE | | .30 | | 33,000.00DR |
| | | F1 | 475 | | CALL DEC 09 CMX GOLD    1600 04 | | | US | 9,500.00 |
| | | | 475* | | 1.4 DQ  .003EX-11/23/09 CLOSE | | .20 | | 9,500.00 |
| | | F1 | 607 | | NOV 09 NYM LT CRUDE       07 | | | US | 1,157,950.00 |
| | | | 607* | | CLOSE | | 75.18 | | 1,157,950.00 |
| | | F1 | | 517 | DEC 09 NYM LT CRUDE       07 | | | US | 1,557,370.00DR |
| | | F1 | | 65 | DEC 09 NYM LT CRUDE       07 | | | US | .00 |
| | | | | 582* | CLOSE | | 75.60 | | 1,557,370.00DR |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8000 07 | | | US | 1,235,000.00 |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8000 07 | | | US | 1,235,000.00 |
| | | | 1,000* | | 365.0 DQ  .365EX-11/17/09 CLOSE | | 2.47 | | 2,470,000.00 |
| | | F1 | | 900 | CALL DEC 09 NYM LT CRUDE  8500 07 | | | US | 1,089,000.00DR |
| | | F1 | | 1,100 | CALL DEC 09 NYM LT CRUDE  8500 07 | | | US | 1,331,000.00DR |
| | | | | 2,000* | 430.0-DQ  .215EX-11/17/09 CLOSE | | 1.21 | | 2,420,000.00DR |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  9000 07 | | | US | 290,000.00 |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  9000 07 | | | US | 290,000.00 |
| | | | 1,000* | | 117.0 DQ  .117EX-11/17/09 CLOSE | | .58 | | 580,000.00 |
| | | F1 | 50 | | FEB 10 NYM LT CRUDE       07 | | | US | 242,000.00 |
| | | | 50* | | CLOSE | | 76.68 | | 242,000.00 |
| | | F1 | | 50 | MAR 10 NYM LT CRUDE       07 | | | US | 240,000.00DR |
| | | | | 50* | CLOSE | | 77.14 | | 240,000.00DR |
| | | F1 | 150 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | | US | 170,700.00 |
| | | | 150* | | 26.3-DQ  .175EX-11/23/09 CLOSE | | .1138 | | 170,700.00 |
| | | F1 | 100 | | NOV 09 NATURAL GAS        07 | | | US | 152,000.00DR |
| | | | 100* | | CLOSE | | 4.436 | | 152,000.00DR |
| | | F1 | 100 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | | US | 96,000.00 |
| | | F1 | | 125 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | | US | 120,000.00DR |
| | | | 100* | 125* | 5.9 DQ  .234EX-10/27/09 CLOSE | | .096 | | 24,000.00DR |
| | | F1 | | 100 | DEC 09 NATURAL GAS        07 | | | US | 150,730.00 |
| | | | | 100* | CLOSE | | 5.357 | | 150,730.00 |
| | | F1 | 100 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | | US | 48,000.00 |
| | | | 100* | | 8.1-DQ  .081EX-11/23/09 CLOSE | | .048 | | 48,000.00 |
| | | F1 | | 100 | PUT NOV 09 NYM WTI 1 M  -125 07 | | | US | 1,000.00DR |
| | | | 100* | | 3.4 DQ  .034EX-10/19/09 CLOSE | | .01 | | 1,000.00DR |
| | | F1 | | 200 | PUT  NOV 09 NYM WTI 1 M   -50 07 | | | US | 18,000.00DR |
| | | | | 200* | 85.4 DQ  .427EX-10/19/09 CLOSE | | .09 | | 18,000.00DR |

ADVANTAGE FUTURES LLC          *ACCOUNT NUMBER: 10062*
30 S. WACKER DRIVE - SUITE  2020                STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    25

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -40 07 | | | US | 13,000.00DR |
| | | | | 100* | 51.7 DQ  .517EX-10/19/09 CLOSE | | .13 | | 13,000.00DR |
| | | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 07 | | | US | 9,000.00DR |
| | | | | 100* | 20.6 DQ  .206EX-11/19/09 CLOSE | | .09 | | 9,000.00DR |
| | | F1 | 70 | | DEC 09 KC WHEAT | 08 | | US | 85,537.50 |
| | | F1 | | 48 | DEC 09 KC WHEAT | 08 | | US | 40,862.50 |
| | | | 70* | 48* | | CLOSE | 5.24 | | 126,400.00 |
| | | F2 | | 2 | NOV 09 ICE WTI CRUDE | 19 | | US | 11,220.00DR |
| | | | | 2* | | CLOSE | 75.18 | | 11,220.00DR |
| | | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | | US | 11,440.00 |
| | | | 2* | | | CLOSE | 75.60 | | 11,440.00 |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 2,994,660.15 | 89,359.42 | 5,000 | 3,084,075.47 |
| COMMISSION | 1,251.35DR | .00 | 0 | 1,251.35DR |
| CLEARING FEES | 14,727.68DR | .00 | 0 | 14,727.68DR |
| EXCHANGE FEES | 5,825.55DR | .00 | 0 | 5,825.55DR |
| BROKERAGE FEES | 2,475.45DR | .00 | 0 | 2,475.45DR |
| NFA FEES | 133.48DR | .00 | 0 | 133.48DR |
| TOTAL FEES | 23,162.16DR | .00 | 0 | 23,162.16DR |
| GROSS PROFIT OR LOSS | 15,216.90DR | .00 | 0 | 15,216.90DR |
| NET PROFIT/LOSS FROM TRADES | 39,630.41DR | .00 | 0 | 39,630.41DR |
| ENDING BALANCE | 2,955,029.74 | 89,359.42 | 5,000 | 3,044,445.06 |
| | | | | |
| OPEN TRADE EQUITY | 390,340.00DR | 220.00 | 0 | 390,120.00DR |
| TOTAL EQUITY | 2,564,689.74 | 89,579.42 | 5,000 | 2,654,325.06 |
| NET MARKET VALUE OF OPTIONS | 787,700.00 | .00 | 0 | 787,700.00 |
| ACCOUNT VALUE AT MARKET | 3,352,389.74 | 89,579.42 | 5,000 | 3,442,025.07 |
| | | | | |
| INITIAL MARGIN REQUIREMENT | 2,218,233.75 | 1,410.00 | 0 | 2,219,643.75 |
| MAINTENANCE MARGIN REQUIREMENT | 1,390,918.75 | 1,410.00 | 0 | 1,392,328.75 |
| EXCESS EQUITY | 346,455.99 | 88,169.42 | 5,000 | 434,681.31 |
| MTD COMM. | 12,238.30DR | 205.00DR | 0 | 12,443.30DR |
| | | | | |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01118193 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 3,352,389.74 | 89,579.42 | 55.91 | 3,442,025.07 |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 11006xxxx

30 S. WACKER DRIVE - SUITE 2020                 STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    26

******************** RELATED ACCOUNT SUMMARY STATEMENT *************************

| | | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|
| L | A5176 F1 | 6,236,991.32 | 263,302.50- | 0.00 | 251,700.00 | 6,225,388.82 |
| L | A5177 F1 | 1,547,243.77- | 0.00 | 0.00 | 0.00 | 1,547,243.77- |
| L | A5178 F1 | 43,900.00- | 0.00 | 0.00 | 0.00 | 43,900.00- |
| L | A5181 F1 | 1,992,036.83- | 0.00 | 0.00 | 533,500.00 | 1,458,536.83- |
| L | A5182 F1 | 99,177.58- | 0.00 | 0.00 | 0.00 | 99,177.58- |
| L | A5183 F1 | 517,587.43- | 8,625.00 | 0.00 | 2,500.00 | 506,462.43- |
| L | A5187 F1 | 462,344.90 | 118,275.00- | 0.00 | 0.00 | 344,069.90 |
| L | A5188 F1 | 444,245.53 | 0.00 | 0.00 | 0.00 | 444,245.53 |
| L | A5189 F1 | 11,393.60 | 17,387.50- | 0.00 | 0.00 | 5,993.90- |
| | TOTAL F1 | 2,955,029.74 | 390,340.00- | 0.00 | 787,700.00 | 3,352,389.74 |
| CONVERSION RATE TO US | | | | | | |
| 1.00000000 | | 2,955,029.74 | 390,340.00- | 0.00 | 787,700.00 | 3,352,389.74 |
| L | A5176 F2 | 1,999,088.54- | 220.00 | 0.00 | 0.00 | 1,998,868.54- |
| L | A5177 F2 | 2,078,000.00 | 0.00 | 0.00 | 0.00 | 2,078,000.00 |
| L | A5182 F2 | 10,447.96 | 0.00 | 0.00 | 0.00 | 10,447.96 |
| | TOTAL F2 | 89,359.42 | 220.00 | 0.00 | 0.00 | 89,579.42 |
| CONVERSION RATE TO US | | | | | | |
| 1.00000000 | | 89,359.42 | 220.00 | 0.00 | 0.00 | 89,579.42 |
| L | A5176 RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| | TOTAL RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| CONVERSION RATE TO US | | | | | | |
| 0.01118193 | | 55.90 | 0.00 | 0.00 | 0.00 | 55.90 |
| CONVERTED TOTAL | | | | | | |
| | | 3,044,445.06 | 390,120.00- | 0.00 | 787,700.00 | 3,442,025.06 |

ADVANTAGE FUTURES LLC    ACCOUNT NUMBER: xxx-xx005

30 S. WACKER DRIVE - SUITE 2020             STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


```
*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *
```

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|-----|------|-------|---------------------|-----|-----------|-----|--------------|
| 10/14/9 | F1 | | 1 | DEC 10 CBT CORN | 01 | 4.20 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | | 1* | | | COMMISSION | US | .05DR |
| | F1 | | | AVERAGE SHORT: 4.207 | | CLEARING FEES | US | .06DR |
| | F1 | | | | | EXCHANGE FEES | US | 1.75DR |
| | F1 | | | | | NFA FEES | US | .01DR |
| 10/14/9 | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | 1060.30 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1061.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 3 | | DEC 09 GOLD-COMEX | 04 | 1064.40 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 10 | DEC 09 GOLD-COMEX | 04 | 1064.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 7 | | DEC 09 GOLD-COMEX | 04 | 1064.60 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | 1065.60 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 10 | DEC 09 GOLD-COMEX | 04 | 1065.70 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 10 | DEC 09 GOLD-COMEX | 04 | 1067.90 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 35* | 30* | | | COMMISSION | US | 9.75DR |
| | F1 | | | AVERAGE LONG: 1063.197 | | CLEARING FEES | US | 94.25DR |
| | F1 | | | AVERAGE SHORT: 1066.033 | | NFA FEES | US | .65DR |
| 10/14/9 | F1 | 672 | | NOV 09 NYM LT CRUDE | 07 | 74.15 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 1,050 | NOV 09 NYM LT CRUDE | 07 | 74.15 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 74.46 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 74.66 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 74.70 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 74.72 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 74.80 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 74.82 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 74.83 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 74.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 20 | | NOV 09 NYM LT CRUDE | 07 | 74.85 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NO: 1-006-WB

STATEMENT DATE: OCT 14, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     2

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/14/9 | | F1 | 72 | | NOV 09 NYM LT CRUDE | 07 | 74.95 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 31 | | NOV 09 NYM LT CRUDE | 07 | 74.96 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 74.97 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 74.98 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.00 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 75.01 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 13 | NOV 09 NYM LT CRUDE | 07 | 75.03 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 75.04 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 36 | NOV 09 NYM LT CRUDE | 07 | 75.05 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 27 | NOV 09 NYM LT CRUDE | 07 | 75.06 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 28 | | NOV 09 NYM LT CRUDE | 07 | 75.07 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 75.07 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 22 | | NOV 09 NYM LT CRUDE | 07 | 75.08 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 33 | NOV 09 NYM LT CRUDE | 07 | 75.08 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 75.11 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 65 | | NOV 09 NYM LT CRUDE | 07 | 75.12 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.12 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 43 | | NOV 09 NYM LT CRUDE | 07 | 75.13 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 75.14 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.15 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 53 | | NOV 09 NYM LT CRUDE | 07 | 75.16 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 26 | | NOV 09 NYM LT CRUDE | 07 | 75.17 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 152 | | NOV 09 NYM LT CRUDE | 07 | 75.18 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | | 100 | NOV 09 NYM LT CRUDE | 07 | 75.18 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 31 | | NOV 09 NYM LT CRUDE | 07 | 75.19 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 75.20 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 75.21 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.22 | US | |
| | | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 14, 2009


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 17 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.22 | US | |
| 10/14/9 | F1 | 1 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.23 | US | |
| 10/14/9 | F1 | 2 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.24 | US | |
| 10/14/9 | F1 | | 25 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.36 | US | |
| 10/14/9 | F1 | | 15 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.39 | US | |
| 10/14/9 | F1 | 3 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.41 | US | |
| 10/14/9 | F1 | 10 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.43 | US | |
| 10/14/9 | F1 | 25 | | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.45 | US | |
| 10/14/9 | F1 | | 19 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.48 | US | |
| 10/14/9 | F1 | | 19 | NOV 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.49 | US | |
| | F1 | 1,343* | 1,453* | COMMISSION US | | | | 279.60DR |
| | F1 | | | AVERAGE LONG:     74.619   CLEARING FEES US | | | | 4,054.20DR |
| | F1 | | | AVERAGE SHORT:    74.427   NFA FEES US | | | | 27.96DR |
| | F1 | | | BROKERAGE US | | | | 139.80DR |
| 10/14/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.55 | US | |
| 10/14/9 | F1 | 225 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.56 | US | |
| 10/14/9 | F1 | 125 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.57 | US | |
| 10/14/9 | F1 | 75 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.58 | US | |
| 10/14/9 | F1 | | 200 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.58 | US | |
| 10/14/9 | F1 | 500 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.59 | US | |
| 10/14/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.60 | US | |
| 10/14/9 | F1 | | 334 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.60 | US | |
| 10/14/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.61 | US | |
| 10/14/9 | F1 | | 38 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.61 | US | |
| 10/14/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.62 | US | |
| 10/14/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.63 | US | |
| 10/14/9 | F1 | | 100 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.63 | US | |
| 10/14/9 | F1 | | 200 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 74.71 | US | |
| 10/14/9 | F1 | | 243 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.60 | US | |
| | F1 | 1,050* | 1,115* | COMMISSION US | | | | 216.50DR |
| | F1 | | | AVERAGE LONG:     74.581   CLEARING FEES US | | | | 3,139.25DR |

ADVANTAGE FUTURES LLC                                        ACCOUNT NUMBER: XX 4006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
|  | F1 |  |  | AVERAGE SHORT:    74.837 |  | NFA FEES | US | 21.65DR |
|  | F1 |  |  |  |  | BROKERAGE | US | 108.25DR |
| 10/14/9 | F1 | 50 |  | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.21 | US |  |
| 10/14/9 | F1 | 50 |  | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.22 | US |  |
| 10/14/9 | F1 | 50 |  | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.23 | US |  |
| 10/14/9 | F1 | 50 |  | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 75.24 | US |  |
|  | F1 | 200* |  |  |  | COMMISSION | US | 20.00DR |
|  | F1 |  |  | AVERAGE LONG:    75.225 |  | CLEARING FEES | US | 290.00DR |
|  | F1 |  |  |  |  | NFA FEES | US | 2.00DR |
|  | F1 |  |  |  |  | BROKERAGE | US | 10.00DR |
| 10/14/9 | F1 | 156 |  | NOV 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 4.436 | US |  |
| 10/14/9 | F1 | 200 |  | NOV 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 4.588 | US |  |
| 10/14/9 | F1 |  | 1,080 | NOV 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 4.588 | US |  |
|  | F1 | 356* | 1,080* |  |  | COMMISSION | US | 143.60DR |
|  | F1 |  |  | AVERAGE LONG:     4.521 |  | CLEARING FEES | US | 2,082.20DR |
|  | F1 |  |  | AVERAGE SHORT:     4.588 |  | NFA FEES | US | 14.36DR |
|  | F1 |  |  |  |  | BROKERAGE | US | 71.80DR |
| 10/14/9 | F1 |  | 156 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.356 | US |  |
| 10/14/9 | F1 |  | 10 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.446 | US |  |
| 10/14/9 | F1 |  | 10 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.447 | US |  |
| 10/14/9 | F1 |  | 5 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.453 | US |  |
| 10/14/9 | F1 |  | 5 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.454 | US |  |
| 10/14/9 | F1 |  | 13 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.455 | US |  |
| 10/14/9 | F1 |  | 15 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.458 | US |  |
| 10/14/9 | F1 | 13 |  | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.467 | US |  |
| 10/14/9 | F1 |  | 15 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.470 | US |  |
| 10/14/9 | F1 |  | 5 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.474 | US |  |
| 10/14/9 | F1 | 5 |  | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.485 | US |  |
| 10/14/9 | F1 | 25 |  | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.488 | US |  |
| 10/14/9 | F1 |  | 5 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.491 | US |  |
| 10/14/9 | F1 |  | 5 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.492 | US |  |

ADVANTAGE FUTURES LLC - ACCOUNT 1156 X-XXXX6731006AM

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 45 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.493 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.494 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.495 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.496 | US | |
| 10/14/9 | F1 | 76 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.498 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.498 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.499 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.500 | US | |
| 10/14/9 | F1 | 66 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.501 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.501 | US | |
| 10/14/9 | F1 | 59 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.502 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.502 | US | |
| 10/14/9 | F1 | 68 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.503 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.504 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.504 | US | |
| 10/14/9 | F1 | 43 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.505 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.505 | US | |
| 10/14/9 | F1 | 36 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.506 | US | |
| 10/14/9 | F1 | 35 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.507 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.507 | US | |
| 10/14/9 | F1 | 70 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.508 | US | |
| 10/14/9 | F1 | 140 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.509 | US | |
| 10/14/9 | F1 | 26 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.510 | US | |
| 10/14/9 | F1 | 78 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.511 | US | |
| 10/14/9 | F1 | 110 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.512 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.513 | US | |
| 10/14/9 | F1 | | 32 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.513 | US | |
| 10/14/9 | F1 | 80 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.514 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NO: XXXX-3006
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 14, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300




BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                    PAGE    6


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.515 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.515 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 15 | | DEC 09 NATURAL GAS | 07 | 5.516 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.517 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 1,080* | 356* | | | COMMISSION US | | 143.60DR |
| | F1 | | | AVERAGE LONG: | 5.505 | CLEARING FEES US | | 2,082.20DR |
| | F1 | | | AVERAGE SHORT: | 5.429 | NFA FEES US | | 14.36DR |
| | F1 | | | | | BROKERAGE US | | 71.80DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-------|----|--------------|
| 10/14/9 | F1 | 899 | | NOV 09 NATURAL GAS | 07 | 4.436 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 899* | | | | COMMISSION US | | 89.90DR |
| | F1 | | | AVERAGE LONG: | 4.436 | CLEARING FEES US | | 1,303.55DR |
| | F1 | | | | | NFA FEES US | | 8.99DR |
| | F1 | | | | | BROKERAGE US | | 943.95DR |
| 10/14/9 | F1 | | 899 | DEC 09 NATURAL GAS | 07 | 5.356 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 899* | | | COMMISSION US | | 89.90DR |
| | F1 | | | AVERAGE SHORT: | 5.356 | CLEARING FEES US | | 1,303.55DR |
| | F1 | | | | | NFA FEES US | | 8.99DR |
| | F1 | | | | | BROKERAGE US | | 943.95DR |

*  *  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|--------------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/14/9 | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | 1060.30 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1061.50 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 GOLD-COMEX | 04 | 1064.40 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 GOLD-COMEX | 04 | 1064.50 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 GOLD-COMEX | 04 | 1064.60 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.60 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 GOLD-COMEX | 04 | 1065.70 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 GOLD-COMEX | 04 | 1067.90 | US | |
| | F1 | 30* | 30* | | | GROSS PROFIT OR LOSS US | | 9,710.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES US | | 9,710.00 |
| 10/12/9 | F1 | 89 | | NOV 09 NYM LT CRUDE | 07 | 73.25 | US | |
| 10/12/9 | F1 | 21 | | NOV 09 NYM LT CRUDE | 07 | 73.26 | US | |
| 10/14/9 | F1 | 672 | | NOV 09 NYM LT CRUDE | 07 | 74.15 | US | |
| 10/14/9 | F1 | | 1,050 | NOV 09 NYM LT CRUDE | 07 | 74.15 | US | |
| 10/14/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 74.46 | US | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 74.66 | US | |
| 10/14/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 74.70 | US | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 74.72 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: 14006-WB
STATEMENT DATE: OCT 14, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     7

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------| ---|--------------|
| 10/14/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 74.80 | US | |
| 10/14/9 | | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 74.82 | US | |
| 10/14/9 | | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 74.83 | US | |
| 10/14/9 | | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 74.84 | US | |
| 10/14/9 | | F1 | 20 | | NOV 09 NYM LT CRUDE | 07 | 74.85 | US | |
| 10/14/9 | | F1 | 72 | | NOV 09 NYM LT CRUDE | 07 | 74.95 | US | |
| 10/14/9 | | F1 | 31 | | NOV 09 NYM LT CRUDE | 07 | 74.96 | US | |
| 10/14/9 | | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 74.97 | US | |
| 10/14/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 74.98 | US | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.00 | US | |
| 10/14/9 | | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 75.01 | US | |
| 10/14/9 | | F1 | | 13 | NOV 09 NYM LT CRUDE | 07 | 75.03 | US | |
| 10/14/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 75.04 | US | |
| 10/14/9 | | F1 | | 36 | NOV 09 NYM LT CRUDE | 07 | 75.05 | US | |
| 10/14/9 | | F1 | | 27 | NOV 09 NYM LT CRUDE | 07 | 75.06 | US | |
| 10/14/9 | | F1 | 28 | | NOV 09 NYM LT CRUDE | 07 | 75.07 | US | |
| 10/14/9 | | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 75.07 | US | |
| 10/14/9 | | F1 | 22 | | NOV 09 NYM LT CRUDE | 07 | 75.08 | US | |
| 10/14/9 | | F1 | | 33 | NOV 09 NYM LT CRUDE | 07 | 75.08 | US | |
| 10/14/9 | | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 75.11 | US | |
| 10/14/9 | | F1 | 65 | | NOV 09 NYM LT CRUDE | 07 | 75.12 | US | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.12 | US | |
| 10/14/9 | | F1 | 43 | | NOV 09 NYM LT CRUDE | 07 | 75.13 | US | |
| 10/14/9 | | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 75.14 | US | |
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.15 | US | |
| 10/14/9 | | F1 | 53 | | NOV 09 NYM LT CRUDE | 07 | 75.16 | US | |
| 10/14/9 | | F1 | 26 | | NOV 09 NYM LT CRUDE | 07 | 75.17 | US | |
| 10/14/9 | | F1 | 152 | | NOV 09 NYM LT CRUDE | 07 | 75.18 | US | |
| 10/14/9 | | F1 | | 100 | NOV 09 NYM LT CRUDE | 07 | 75.18 | US | |
| 10/14/9 | | F1 | 31 | | NOV 09 NYM LT CRUDE | 07 | 75.19 | US | |
| 10/14/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 75.20 | US | |
| 10/14/9 | | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 75.21 | US | |
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.22 | US | |
| 10/14/9 | | F1 | | 17 | NOV 09 NYM LT CRUDE | 07 | 75.22 | US | |
| 10/14/9 | | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 75.23 | US | |
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.24 | US | |
| 10/14/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 75.36 | US | |
| 10/14/9 | | F1 | | 15 | NOV 09 NYM LT CRUDE | 07 | 75.39 | US | |
| 10/14/9 | | F1 | 3 | | NOV 09 NYM LT CRUDE | 07 | 75.41 | US | |
| 10/14/9 | | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 75.43 | US | |
| 10/14/9 | | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 75.45 | US | |
| 10/14/9 | | F1 | | 19 | NOV 09 NYM LT CRUDE | 07 | 75.48 | US | |
| 10/14/9 | | F1 | | 19 | NOV 09 NYM LT CRUDE | 07 | 75.49 | US | |
| | | F1 | 1,453* | 1,453* | | | GROSS PROFIT OR LOSS | US | 127,890.00DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 127,890.00DR |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.55 | US | |
| 10/14/9 | | F1 | 225 | | DEC 09 NYM LT CRUDE | 07 | 74.56 | US | |
| 10/14/9 | | F1 | 125 | | DEC 09 NYM LT CRUDE | 07 | 74.57 | US | |
| 10/14/9 | | F1 | 75 | | DEC 09 NYM LT CRUDE | 07 | 74.58 | US | |
| 10/14/9 | | F1 | | 200 | DEC 09 NYM LT CRUDE | 07 | 74.58 | US | |
| 10/14/9 | | F1 | 500 | | DEC 09 NYM LT CRUDE | 07 | 74.59 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.60 | US | |
| 10/14/9 | | F1 | | 334 | DEC 09 NYM LT CRUDE | 07 | 74.60 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.61 | US | |

ADVANTAGE FUTURES LLC                                          X ACCOUNT STATEMENT
30 S. WACKER DRIVE - SUITE  2020                               STATEMENT DATE: OCT 14, 2009
   CHICAGO, ILLINOIS 60606
      (312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    8

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|-----|--------|--------|-------------------------|-----|---------|-----|----------------|
| 10/14/9 | | F1 | | 38 | DEC 09 NYM LT CRUDE | 07 | 74.61 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.62 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 74.63 | US | |
| 10/14/9 | | F1 | | 100 | DEC 09 NYM LT CRUDE | 07 | 74.63 | US | |
| 10/14/9 | | F1 | | 200 | DEC 09 NYM LT CRUDE | 07 | 74.71 | US | |
| 10/14/9 | | F1 | | 178 | DEC 09 NYM LT CRUDE | 07 | 75.60 | US | |
| | | F1 | 1,050* | 1,050* | | GROSS PROFIT OR LOSS | US | | 218,380.00 |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 218,380.00 |
| 10/12/9 | | F1 | | 200 | JAN 10 NYM LT CRUDE | 07 | 74.28 | US | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.21 | US | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.22 | US | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.23 | US | |
| 10/14/9 | | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 75.24 | US | |
| | | F1 | 200* | 200* | | GROSS PROFIT OR LOSS | US | | 189,000.00DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 189,000.00DR |
| 10/13/9 | | F1 | | 75 | NOV 09 NATURAL GAS | 07 | 4.880 | US | |
| 10/14/9 | | F1 | 899 | | NOV 09 NATURAL GAS | 07 | 4.436 | US | |
| 10/14/9 | | F1 | 156 | | NOV 09 NATURAL GAS | 07 | 4.436 | US | |
| 10/14/9 | | F1 | 100 | | NOV 09 NATURAL GAS | 07 | 4.588 | US | |
| 10/14/9 | | F1 | | 1,080 | NOV 09 NATURAL GAS | 07 | 4.588 | US | |
| | | F1 | 1,155* | 1,155* | | GROSS PROFIT OR LOSS | US | | 1,822,600.00 |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 1,822,600.00 |
| 10/13/9 | | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.757 | US | |
| 10/13/9 | | F1 | 25 | | DEC 09 NATURAL GAS | 07 | 5.769 | US | |
| 10/13/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.778 | US | |
| 10/13/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.779 | US | |
| 10/13/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.782 | US | |
| 10/13/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.786 | US | |
| 10/13/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.787 | US | |
| 10/13/9 | | F1 | 3 | | DEC 09 NATURAL GAS | 07 | 5.792 | US | |
| 10/13/9 | | F1 | 12 | | DEC 09 NATURAL GAS | 07 | 5.794 | US | |
| 10/14/9 | | F1 | | 899 | DEC 09 NATURAL GAS | 07 | 5.356 | US | |
| 10/14/9 | | F1 | | 156 | DEC 09 NATURAL GAS | 07 | 5.356 | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.446 | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.447 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.453 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.454 | US | |
| 10/14/9 | | F1 | | 13 | DEC 09 NATURAL GAS | 07 | 5.455 | US | |
| 10/14/9 | | F1 | | 15 | DEC 09 NATURAL GAS | 07 | 5.458 | US | |
| 10/14/9 | | F1 | 13 | | DEC 09 NATURAL GAS | 07 | 5.467 | US | |
| 10/14/9 | | F1 | | 15 | DEC 09 NATURAL GAS | 07 | 5.470 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.474 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.485 | US | |
| 10/14/9 | | F1 | 25 | | DEC 09 NATURAL GAS | 07 | 5.488 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.491 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.492 | US | |
| 10/14/9 | | F1 | 45 | | DEC 09 NATURAL GAS | 07 | 5.493 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.494 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.495 | US | |
| 10/14/9 | | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.496 | US | |
| 10/14/9 | | F1 | 76 | | DEC 09 NATURAL GAS | 07 | 5.498 | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.498 | US | |

ADVANTAGE FUTURES LLC - X123456                        ACCOUNT NUMBER XXX-12006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 14, 2009

     CHICAGO, ILLINOIS 60606

        (312) 756-6300




BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                    PAGE     9


| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.499 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 NATURAL GAS | 07 | 5.500 | US | |
| 10/14/9 | F1 | 66 | | DEC 09 NATURAL GAS | 07 | 5.501 | US | |
| 10/14/9 | F1 | 59 | | DEC 09 NATURAL GAS | 07 | 5.502 | US | |
| 10/14/9 | F1 | 68 | | DEC 09 NATURAL GAS | 07 | 5.503 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.504 | US | |
| 10/14/9 | F1 | 43 | | DEC 09 NATURAL GAS | 07 | 5.505 | US | |
| 10/14/9 | F1 | 36 | | DEC 09 NATURAL GAS | 07 | 5.506 | US | |
| 10/14/9 | F1 | 35 | | DEC 09 NATURAL GAS | 07 | 5.507 | US | |
| 10/14/9 | F1 | 70 | | DEC 09 NATURAL GAS | 07 | 5.508 | US | |
| 10/14/9 | F1 | 140 | | DEC 09 NATURAL GAS | 07 | 5.509 | US | |
| 10/14/9 | F1 | 26 | | DEC 09 NATURAL GAS | 07 | 5.510 | US | |
| 10/14/9 | F1 | 78 | | DEC 09 NATURAL GAS | 07 | 5.511 | US | |
| 10/14/9 | F1 | 110 | | DEC 09 NATURAL GAS | 07 | 5.512 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.513 | US | |
| 10/14/9 | F1 | 80 | | DEC 09 NATURAL GAS | 07 | 5.514 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.515 | US | |
| 10/14/9 | F1 | 15 | | DEC 09 NATURAL GAS | 07 | 5.516 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.517 | US | |
| | F1 | 1,155* | 1,155* | | GROSS PROFIT OR LOSS | | US | 1,821,200.00DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 1,821,200.00DR |

*  *   *   *   *   *   *   *   *    O P E N   P O S I T I O N S    *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 1 | DEC 10 CBT CORN | 01 | 4.20 3/4 | US | 37.50 |
| | | | 1* | | CLOSE | 4.20 | | 37.50 |
| | | | | AVERAGE SHORT:   4.207 | | | | |
| | | | | | | | | |
| 10/01/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1002.00 | US | 31,350.00 |
| 10/01/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1005.20 | US | 29,750.00 |
| 10/01/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1010.80 | US | 26,950.00 |
| 10/06/9 | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | 1036.40 | US | 28,300.00 |
| 10/06/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1037.30 | US | 13,700.00 |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1053.20 | US | 5,750.00 |
| 10/14/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.60 | US | 450.00DR |
| | | 40* | | | CLOSE | 1064.70 | | 135,350.00 |
| | | | | AVERAGE LONG:   1030.862 | | | | |
| | | | | | | | | |
| 10/12/9 | F1 | 168 | | NOV 09 NYM LT CRUDE | 07 | 73.26 | US | 322,560.00 |
| 10/12/9 | F1 | 377 | | NOV 09 NYM LT CRUDE | 07 | 73.27 | US | 720,070.00 |
| 10/12/9 | F1 | 17 | | NOV 09 NYM LT CRUDE | 07 | 73.29 | US | 32,130.00 |
| 10/12/9 | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 73.32 | US | 46,500.00 |
| 10/12/9 | F1 | 9 | | NOV 09 NYM LT CRUDE | 07 | 73.34 | US | 16,560.00 |
| 10/12/9 | F1 | 11 | | NOV 09 NYM LT CRUDE | 07 | 73.35 | US | 20,130.00 |
| | | 607* | | | CLOSE | 75.18 | | 1,157,950.00 |
| | | | | AVERAGE LONG:   73.272 | | | | |
| | | | | | | | | |
| 10/09/9 | F1 | | 100 | DEC 09 NYM LT CRUDE | 07 | 72.25 | US | 335,000.00DR |
| 10/12/9 | F1 | | 299 | DEC 09 NYM LT CRUDE | 07 | 72.25 | US | 1,001,650.00DR |
| 10/12/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 72.26 | US | 167,000.00DR |
| 10/13/9 | F1 | | 68 | DEC 09 NYM LT CRUDE | 07 | 74.81 | US | 53,720.00DR |
| 10/14/9 | F1 | | 65 | DEC 09 NYM LT CRUDE | 07 | 75.60 | US | .00 |
| | | | 582* | | CLOSE | 75.60 | | 1,557,370.00DR |
| | | | | AVERAGE SHORT:   72.924 | | | | |

ADVANTAGE FUTURES LLC - A/C NUMBER 11 12006 21

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    10

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|---------------------|-----|-------|-----|--------------|
| 9/24/9 | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  8000 | 07 | .90 | US | 617,500.00 |
| 10/13/9 | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  8000 | 07 | 2.00 | US | 617,500.00 |
| | | | 500* | | 182.6 DQ  .365EX-11/17/09 CLOSE | | 2.47 | | 1,235,000.00 |
| | | | | | AVERAGE LONG:   1.450 | | | | |
| 6/22/9 | | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | 2.95 | US | 121,000.00DR |
| 9/24/9 | | F1 | | 500 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | .50 | US | 605,000.00DR |
| 10/13/9 | | F1 | | 500 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | 1.00 | US | 605,000.00DR |
| | | | | 1,100* | 236.5-DQ  .215EX-11/17/09 CLOSE | | 1.21 | | 1,331,000.00DR |
| | | | | | AVERAGE SHORT:   .950 | | | | |
| 9/24/9 | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  9000 | 07 | .34 | US | 145,000.00 |
| 10/13/9 | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  9000 | 07 | .53 | US | 145,000.00 |
| | | | 500* | | 58.6 DQ  .117EX-11/17/09 CLOSE | | .58 | | 290,000.00 |
| | | | | | AVERAGE LONG:   .435 | | | | |
| 10/01/9 | | F1 | 50 | | FEB 10 NYM LT CRUDE | 07 | 71.84 | US | 242,000.00 |
| | | | 50* | | CLOSE | | 76.68 | | 242,000.00 |
| | | | | | AVERAGE LONG:   71.840 | | | | |
| 10/01/9 | | F1 | | 50 | MAR 10 NYM LT CRUDE | 07 | 72.34 | US | 240,000.00DR |
| | | | | 50* | CLOSE | | 77.14 | | 240,000.00DR |
| | | | | | AVERAGE SHORT:   72.340 | | | | |
| 10/09/9 | | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0900 | US | 56,900.00 |
| 10/12/9 | | F1 | 25 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0670 | US | 28,450.00 |
| 10/13/9 | | F1 | 75 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .1050 | US | 85,350.00 |
| | | | 150* | | 26.3-DQ  .175EX-11/23/09 CLOSE | | .1138 | | 170,700.00 |
| | | | | | AVERAGE LONG:   .093 | | | | |
| 10/14/9 | | F1 | 100 | | NOV 09 NATURAL GAS | 07 | 4.588 | US | 152,000.00DR |
| | | | 100* | | CLOSE | | 4.436 | | 152,000.00DR |
| | | | | | AVERAGE LONG:   4.588 | | | | |
| 10/01/9 | | F1 | | 25 | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | .155 | US | 24,000.00DR |
| 10/09/9 | | F1 | | 50 | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | .041 | US | 48,000.00DR |
| 10/09/9 | | F1 | | 50 | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | .045 | US | 48,000.00DR |
| | | | | 125* | 29.3 DQ  .234EX-10/27/09 CLOSE | | .096 | | 120,000.00DR |
| | | | | | AVERAGE SHORT:   .065 | | | | |
| 10/14/9 | | F1 | | 8 | DEC 09 NATURAL GAS | 07 | 5.500 | US | 11,440.00 |
| 10/14/9 | | F1 | | 1 | DEC 09 NATURAL GAS | 07 | 5.501 | US | 1,440.00 |
| 10/14/9 | | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.502 | US | 14,500.00 |
| 10/14/9 | | F1 | | 15 | DEC 09 NATURAL GAS | 07 | 5.504 | US | 22,050.00 |
| 10/14/9 | | F1 | | 21 | DEC 09 NATURAL GAS | 07 | 5.505 | US | 31,080.00 |
| 10/14/9 | | F1 | | 3 | DEC 09 NATURAL GAS | 07 | 5.507 | US | 4,500.00 |
| 10/14/9 | | F1 | | 32 | DEC 09 NATURAL GAS | 07 | 5.513 | US | 49,920.00 |
| 10/14/9 | | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.515 | US | 15,800.00 |
| | | | | 100* | CLOSE | | 5.357 | | 150,730.00 |
| | | | | | AVERAGE SHORT:   5.507 | | | | |
| 10/09/9 | | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 | 07 | .035 | US | 24,000.00 |
| 10/09/9 | | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 | 07 | .038 | US | 24,000.00 |
| | | | 100* | | 8.2-DQ  .081EX-11/23/09 CLOSE | | .048 | | 48,000.00 |
| | | | | | AVERAGE LONG:   .036 | | | | |

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER: 11-006 XXXXX

30 S. WACKER DRIVE - SUITE  2020                STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    11

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/24/9 | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -125 07 | | .14 | US | 1,000.00DR |
| | | | 100* | 3.4 DQ  .034EX-10/19/09 CLOSE | | .01 | | 1,000.00DR |
| | | | | AVERAGE SHORT:    .140 | | | | |
| 10/12/9 | F1 | | 200 | PUT  NOV 09 NYM WTI 1 M   -50 07 | | .10 | US | 18,000.00DR |
| | | | 200* | 85.4 DQ  .427EX-10/19/09 CLOSE | | .09 | | 18,000.00DR |
| | | | | AVERAGE SHORT:    .100 | | | | |
| 9/25/9 | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M   -40 07 | | .30 | US | 13,000.00DR |
| | | | 100* | 51.7 DQ  .517EX-10/19/09 CLOSE | | .13 | | 13,000.00DR |
| | | | | AVERAGE SHORT:    .300 | | | | |
| 9/24/9 | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 07 | | .14 | US | 9,000.00DR |
| | | | 100* | 20.6 DQ  .206EX-11/19/09 CLOSE | | .09 | | 9,000.00DR |
| | | | | AVERAGE SHORT:    .140 | | | | |
| 10/07/9 | F2 | | 2 | NOV 09 ICE WTI CRUDE | 19 | 69.57 | US | 11,220.00DR |
| | | | 2* | CLOSE | | 75.18 | | 11,220.00DR |
| | | | | AVERAGE SHORT:   69.570 | | | | |
| 10/07/9 | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 69.88 | US | 11,440.00 |
| | | 2* | | CLOSE | | 75.60 | | 11,440.00 |
| | | | | AVERAGE LONG:   69.880 | | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 6,342,123.75 | 1,999,088.54DR | 5,000 | 4,343,091.11 |
| COMMISSION | 992.90DR | .00 | 0 | 992.90DR |
| CLEARING FEES | 14,349.26DR | .00 | 0 | 14,349.26DR |
| EXCHANGE FEES | 1.75DR | .00 | 0 | 1.75DR |
| BROKERAGE FEES | 2,289.55DR | .00 | 0 | 2,289.55DR |
| NFA FEES | 98.97DR | .00 | 0 | 98.97DR |
| TOTAL FEES | 16,739.53DR | .00 | 0 | 16,739.53DR |
| GROSS PROFIT OR LOSS | 87,400.00DR | .00 | 0 | 87,400.00DR |
| NET PROFIT/LOSS FROM TRADES | 105,132.43DR | .00 | 0 | 105,132.43DR |
| ENDING BALANCE | 6,236,991.32 | 1,999,088.54DR | 5,000 | 4,237,958.68 |
| OPEN TRADE EQUITY | 263,302.50DR | 220.00 | 0 | 263,082.50DR |
| TOTAL EQUITY | 5,973,688.82 | 1,998,868.54DR | 5,000 | 3,974,876.18 |
| NET MARKET VALUE OF OPTIONS | 251,700.00 | .00 | 0 | 251,700.00 |
| ACCOUNT VALUE AT MARKET | 6,225,388.82 | 1,998,868.54DR | 5,000 | 4,226,576.19 |
| INITIAL MARGIN REQUIREMENT | 2,184,861.25 | 1,410.00 | 0 | 2,186,271.25 |
| MAINTENANCE MARGIN REQUIREMENT | 1,536,846.25 | 1,410.00 | 0 | 1,538,256.25 |
| EXCESS EQUITY | 3,788,827.57 | .00 | 5,000 | 3,788,883.47 |
| MARGIN DEFICIT | .00 | 2,000,278.54DR | 0 | 2,000,278.54DR |
| MTD COMM. | 10,922.40DR | 205.00DR | 0 | 11,127.40DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01118193 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 6,225,388.82 | 1,998,868.54DR | 55.91 | 4,226,576.19 |

ADVANTAGE FUTURES LLC - ACCOUNT NO. 1006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300


BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*   *   *   *   *   *   *   *   *    O P E N    P O S I T I O N S    *   *   *   *   *   *   *   *   *

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|----------------------|----|-------|----|--------------|
| 2/24/9 | | F1 | 575 | | CALL DEC 09 CMX GOLD | 1400 04 | 52.60 | US | 23,000.00 |
| 2/27/9 | | F1 | 50 | | CALL DEC 09 CMX GOLD | 1400 04 | 45.00 | US | 2,000.00 |
| | | | 625* | | 5.7 DQ  .009EX-11/23/09 CLOSE | .40 | | | 25,000.00 |
| | | | | | AVERAGE LONG:   51.992 | | | | |
| | | | | | | | | | |
| 2/24/9 | | F1 | | 1,050 | CALL DEC 09 CMX GOLD | 1500 04 | 43.00 | US | 31,500.00DR |
| 2/27/9 | | F1 | | 50 | CALL DEC 09 CMX GOLD | 1500 04 | 37.00 | US | 1,500.00DR |
| | | | | 1,100* | 6.6-DQ  .006EX-11/23/09 CLOSE | .30 | | | 33,000.00DR |
| | | | | | AVERAGE SHORT:   42.727 | | | | |
| | | | | | | | | | |
| 2/24/9 | | F1 | 475 | | CALL DEC 09 CMX GOLD | 1600 04 | 35.50 | US | 9,500.00 |
| | | | 475* | | 1.4 DQ  .003EX-11/23/09 CLOSE | .20 | | | 9,500.00 |
| | | | | | AVERAGE LONG:   35.500 | | | | |
| | | | | | | | | | |
| 5/28/9 | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE | 8000 07 | 2.81 | US | 1,235,000.00 |
| | | | 500* | | 182.5 DQ  .365EX-11/17/09 CLOSE | 2.47 | | | 1,235,000.00 |
| | | | | | AVERAGE LONG:   2.810 | | | | |
| | | | | | | | | | |
| 5/28/9 | | F1 | | 300 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 1.81 | US | 363,000.00DR |
| 5/28/9 | | F1 | | 350 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 1.81 | US | 423,500.00DR |
| 6/02/9 | | F1 | | 50 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 2.50 | US | 60,500.00DR |
| 6/05/9 | | F1 | | 150 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 2.80 | US | 181,500.00DR |
| 6/05/9 | | F1 | | 50 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 2.85 | US | 60,500.00DR |
| | | | | 900* | 193.7-DQ  .215EX-11/17/09 CLOSE | 1.21 | | | 1,089,000.00DR |
| | | | | | AVERAGE SHORT:   2.071 | | | | |
| | | | | | | | | | |
| 5/28/9 | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE | 9000 07 | 1.17 | US | 290,000.00 |
| | | | 500* | | 58.5 DQ  .117EX-11/17/09 CLOSE | .58 | | | 290,000.00 |
| | | | | | AVERAGE LONG:   1.170 | | | | |
| | | | | | | | | | |
| 9/22/9 | | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .195 | US | 24,000.00 |
| 9/22/9 | | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .200 | US | 24,000.00 |
| 9/23/9 | | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .160 | US | 9,600.00 |
| 9/23/9 | | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .165 | US | 14,400.00 |
| 9/23/9 | | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .165 | US | 9,600.00 |
| 9/23/9 | | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .170 | US | 14,400.00 |
| | | | 100* | | 23.4-DQ  .234EX-10/27/09 CLOSE | .096 | | | 96,000.00 |
| | | | | | AVERAGE LONG:   .181 | | | | |


                        ** US DOLLARS **
BEGINNING BALANCE          1,992,036.83DR
ENDING BALANCE             1,992,036.83DR

TOTAL EQUITY               1,992,036.83DR
NET MARKET VALUE OF OPTIONS    533,500.00
ACCOUNT VALUE AT MARKET    1,458,536.83DR

MARGIN DEFICIT             1,992,036.83DR
MTD COMM.                          10.00DR

ADVANTAGE FUTURES LLC - XXXX-XXXXXX   ACCOUNT XXX-XXXX06

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009

    CHICAGO, ILLINOIS 60606

       (312) 756-6300


BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 4 | | NOV 09 NYM LT CRUDE | 07 | 74.86 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 74.91 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 74.92 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 75.07 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 75.08 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.12 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.19 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 75.22 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 25* | 25* | | | | COMMISSION US | 5.00DR |
| | F1 | | | AVERAGE LONG:    75.004 | | | CLEARING FEES US | 72.50DR |
| | F1 | | | AVERAGE SHORT:   75.088 | | | NFA FEES US | .50DR |
| | F1 | | | | | | BROKERAGE US | 52.50DR |
| 10/14/9 | F1 | 10 | | NOV 09 HEATING OIL | 07 | 193.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 4 | NOV 09 HEATING OIL | 07 | 193.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 6 | NOV 09 HEATING OIL | 07 | 193.62 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 6 | NOV 09 HEATING OIL | 07 | 194.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 6 | NOV 09 HEATING OIL | 07 | 194.03 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 194.04 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | | 2 | NOV 09 HEATING OIL | 07 | 194.12 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 10 | | NOV 09 HEATING OIL | 07 | 194.25 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/14/9 | F1 | 5 | | NOV 09 HEATING OIL | 07 | 194.30 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 25* | 25* | | | | COMMISSION US | 5.00DR |
| | F1 | | | AVERAGE LONG:    193.960 | | | CLEARING FEES US | 72.50DR |
| | F1 | | | AVERAGE SHORT:   193.847 | | | NFA FEES US | .50DR |
| | F1 | | | | | | BROKERAGE US | 52.50DR |

ADVANTAGE FUTURES LLC                                    ACCOUNT NO.  xxx-11406

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606                          STATEMENT DATE: OCT 14, 2009

(312) 756-6300

BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

* * * * * * * * *   P U R C H A S E   &   S A L E   * * * * * * * * *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|------|----------------------|----|-----------|----|--------------|
| 10/14/9 | | F1 | 4 | | NOV 09 NYM LT CRUDE | 07 | 74.86 | US | |
| 10/14/9 | | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 74.91 | US | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 74.92 | US | |
| 10/14/9 | | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 75.07 | US | |
| 10/14/9 | | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 75.08 | US | |
| 10/14/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 75.12 | US | |
| 10/14/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 75.19 | US | |
| 10/14/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 75.22 | US | |
| | | F1 | 25* | 25* | | | GROSS PROFIT OR LOSS | US | 2,080.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 2,080.00 |
| 10/14/9 | | F1 | 10 | | NOV 09 HEATING OIL | 07 | 193.50 | US | |
| 10/14/9 | | F1 | | 4 | NOV 09 HEATING OIL | 07 | 193.50 | US | |
| 10/14/9 | | F1 | | 6 | NOV 09 HEATING OIL | 07 | 193.62 | US | |
| 10/14/9 | | F1 | | 6 | NOV 09 HEATING OIL | 07 | 194.00 | US | |
| 10/14/9 | | F1 | | 6 | NOV 09 HEATING OIL | 07 | 194.03 | US | |
| 10/14/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 194.04 | US | |
| 10/14/9 | | F1 | | 2 | NOV 09 HEATING OIL | 07 | 194.12 | US | |
| 10/14/9 | | F1 | 10 | | NOV 09 HEATING OIL | 07 | 194.25 | US | |
| 10/14/9 | | F1 | 5 | | NOV 09 HEATING OIL | 07 | 194.30 | US | |
| | | F1 | 25* | 25* | | | GROSS PROFIT OR LOSS | US | 1,184.40DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 1,184.40DR |

| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 99,812.18DR | 10,447.96 | 89,364.22DR |
| COMMISSION | 10.00DR | .00 | 10.00DR |
| CLEARING FEES | 145.00DR | .00 | 145.00DR |
| BROKERAGE FEES | 105.00DR | .00 | 105.00DR |
| NFA FEES | 1.00DR | .00 | 1.00DR |
| TOTAL FEES | 251.00DR | .00 | 251.00DR |
| GROSS PROFIT OR LOSS | 895.60 | .00 | 895.60 |
| NET PROFIT/LOSS FROM TRADES | 634.60 | .00 | 634.60 |
| ENDING BALANCE | 99,177.58DR | 10,447.96 | 88,729.62DR |
| TOTAL EQUITY | 99,177.58DR | 10,447.96 | 88,729.62DR |
| ACCOUNT VALUE AT MARKET | 99,177.58DR | 10,447.96 | 88,729.62DR |
| EXCESS EQUITY | .00 | 10,447.96 | 10,447.96 |
| MARGIN DEFICIT | 99,177.58DR | .00 | 99,177.58DR |
| MTD COMM. | 13.20DR | .00 | 13.20DR |

ADVANTAGE FUTURES LLC   ACCOUNT: 4XXXX006   PAGE: 1

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

STATEMENT DATE: OCT 14, 2009

(312) 756-6300


BES CAPITAL LLC - TRADING 4
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


```
*   *   *   *   *   *   *   *   *    O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *   *

TRADE SETLLE   AT    LONG        SHORT      CONTRACT DESCRIPTION         EX   PRICE      CC   DEBIT/CREDIT

8/31/9        F1      2                     NOV 09 CBT SOYBEANS          01   9.73 1/2 US        2,050.00
8/31/9        F1      1                     NOV 09 CBT SOYBEANS          01   9.76 3/4 US          862.50
8/31/9        F1      2                     NOV 09 CBT SOYBEANS          01   9.77 1/2 US        1,650.00
8/31/9        F1      5                     NOV 09 CBT SOYBEANS          01   9.77 3/4 US        4,062.50
                     10*                                              CLOSE   9.94              8,625.00
                                            AVERAGE LONG:      9.767

5/01/9        F1      2                     CALL NOV 09 SOYBEANS    1400 01    .24 1/2 US           12.50
5/01/9        F1     50                     CALL NOV 09 SOYBEANS    1400 01    .25      US          312.50
5/01/9        F1    190                     CALL NOV 09 SOYBEANS    1400 01    .25      US        1,187.50
5/05/9        F1     50                     CALL NOV 09 SOYBEANS    1400 01    .19      US          312.50
5/07/9        F1     50                     CALL NOV 09 SOYBEANS    1400 01    .23 1/4 US          312.50
5/07/9        F1     50                     CALL NOV 09 SOYBEANS    1400 01    .23 1/2 US          312.50
5/21/9        F1      8                     CALL NOV 09 SOYBEANS    1400 01    .30 1/2 US           50.00
                    400*                          1.4 DQ  .003EX-10/23/09 CLOSE   .00 1/8          2,500.00
                                            AVERAGE LONG:       .239
```


```
                          ** US DOLLARS **
BEGINNING BALANCE          517,587.43DR
ENDING BALANCE             517,587.43DR

OPEN TRADE EQUITY            8,625.00
TOTAL EQUITY               508,962.43DR
NET MARKET VALUE OF OPTIONS  2,500.00
ACCOUNT VALUE AT MARKET    506,462.43DR

INITIAL MARGIN REQUIREMENT      51,550.00
MAINTENANCE MARGIN REQUIREMENT  37,375.00
MARGIN DEFICIT             560,512.43DR
```

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: 1006F02

STATEMENT DATE: OCT 14, 2009


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


\*  \*  \*  \*  \*  \*  \*  \*  \*  \*   C O N F I R M A T I O N   \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 13 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/14/9 | F1 | | 19 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/14/9 | F1 | 13 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/14/9 | F1 | | 40 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/14/9 | F1 | | 22 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/14/9 | F1 | 31 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 | US | |
| 10/14/9 | F1 | 35 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/14/9 | F1 | 14 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 | US | |
| 10/14/9 | F1 | 16 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/14/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/14/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/2 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT 1-0006 PAGE 2

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300



BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                    PAGE      2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 3/4 | US | |
| 10/14/9 | F1 | | 31 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 3/4 | US | |
| 10/14/9 | F1 | | 18 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/14/9 | F1 | 33 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/14/9 | F1 | 14 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/2 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 3/4 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/14/9 | F1 | 24 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | 35 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/14/9 | F1 | 32 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/4 | US | |
| 10/14/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/2 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NO: 1-14006
STATEMENT DATE: OCT 14, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 52 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 3/4 | US | |
| 10/14/9 | F1 | 36 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 | US | |
| 10/14/9 | F1 | | 13 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/14/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/4 | US | |
| 10/14/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/4 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/14/9 | F1 | 23 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/14/9 | F1 | 23 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/14/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/2 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/2 | US | |
| 10/14/9 | F1 | 31 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/14/9 | F1 | | 58 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/14/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/14/9 | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/14/9 | F1 | 19 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |

ADVANTAGE FUTURES LLC                                    X ACCOUNT NUMBER: 10060 PAGE    4

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 14, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300




BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                                    PAGE    4


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 23 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/14/9 | F1 | 78 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/14/9 | F1 | 185 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/14/9 | F1 | | 50 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/14/9 | F1 | | 101 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/14/9 | F1 | | 77 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/14/9 | F1 | | 22 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/2 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/2 | US | |
| 10/14/9 | F1 | 26 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/14/9 | F1 | 22 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/14/9 | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/14/9 | F1 | 98 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/14/9 | F1 | 54 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/14/9 | F1 | | 24 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/14/9 | F1 | 23 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/14/9 | F1 | | 71 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT NO. XXXXX-3006

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 64 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/14/9 | F1 | | 51 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/14/9 | F1 | | 52 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/14/9 | F1 | | 23 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/14/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/14/9 | F1 | | 32 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/2 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/14/9 | F1 | 30 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/2 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 | US | |
| 10/14/9 | F1 | 22 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/14/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/2 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 | US | |
| 10/14/9 | F1 | 17 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 1/4 | US | |
| 10/14/9 | F1 | 18 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 1/2 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 3/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 | US | |
| | F1 | 1,351* | 1,126* | | | COMMISSION | US | 123.85DR |
| | F1 | | | AVERAGE LONG: 5.178 | | CLEARING FEES | US | 148.62DR |
| | F1 | | | AVERAGE SHORT: 5.179 | | EXCHANGE FEES | US | 4,334.75DR |
| | F1 | | | | | NFA FEES | US | 24.77DR |

ADVANTAGE FUTURES LLC             X-XXXXX  ACCOUNT  10/14/2006 THRU

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 14, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     6

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.18 3/4 US | |
| 10/14/9 | F1 | | 61 | DEC 09 KC WHEAT | 08 | 5.19 1/4 US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/2 US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.19 3/4 US | |
| 10/14/9 | F1 | | 14 | DEC 09 KC WHEAT | 08 | 5.20 US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 1/2 US | |
| 10/14/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.21 US | |
| 10/14/9 | F1 | | 14 | DEC 09 KC WHEAT | 08 | 5.21 1/4 US | |
| 10/14/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.21 3/4 US | |
| 10/14/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.21 3/4 US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 1/4 US | |
| 10/14/9 | F1 | | 22 | DEC 09 KC WHEAT | 08 | 5.22 3/4 US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.24 US | |
| 10/14/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.24 US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.24 1/4 US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 US | |
| 10/14/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.24 1/2 US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.24 3/4 US | |
| 10/14/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.25 US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.25 1/4 US | |
| 10/14/9 | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.25 1/2 US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.26 3/4 US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.27 US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.27 1/4 US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/4 US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/2 US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 1/4 US | |
| 10/14/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 US | |
| 10/14/9 | F1 | 38 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 US | |
| 10/14/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.30 1/2 US | |
| 10/14/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.30 3/4 US | |
| 10/14/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.31 US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.31 US | |
| 10/14/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 US | |
| 10/14/9 | F1 | 19 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 US | |
| 10/14/9 | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.31 1/2 US | |
| 10/14/9 | F1 | | 21 | DEC 09 KC WHEAT | 08 | 5.31 3/4 US | |
| 10/14/9 | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.32 US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.32 1/4 US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.33 US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 US | |
| 10/14/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.33 3/4 US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 3/4 US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 US | |
| 10/14/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 1/4 US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.35 1/2 US | |

ADVANTAGE FUTURES LLC   *X-ACCOUNT NUMBER 13-40006 2*

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                        PAGE     7

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/14/9 | F1 | | 35 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | 27 | | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/14/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | F1 | | 17 | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/14/9 | F1 | | 18 | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.38 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/14/9 | F1 | | 30 | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/14/9 | F1 | | 15 | DEC 09 KC WHEAT | 08 | 5.40 3/4 | US | |
| 10/14/9 | F1 | | 29 | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.41 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.41 3/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| | F1 | 263* | 481* | | | COMMISSION | US | 111.60DR |
| | F1 | | | AVERAGE LONG: | 5.330 | CLEARING FEES | US | 74.40DR |
| | F1 | | | AVERAGE SHORT: | 5.296 | EXCHANGE FEES | US | 1,264.80DR |
| | F1 | | | | | NFA FEES | US | 7.44DR |
| | F1 | | | | | BROKERAGE | US | 74.40DR |


* * * * * * * * *   P U R C H A S E   &   S A L E   * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/13/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/13/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/13/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.14 1/4 | US | |
| 10/14/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/14/9 | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/14/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/14/9 | F1 | | 40 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/14/9 | F1 | | 22 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/14/9 | F1 | 31 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/14/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/14/9 | F1 | 35 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |

ADVANTAGE FUTURES LLC × ACCOUNT STATEMENT × ADV 006

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    8

| TRADE   | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/14/9 |        | F1 | 14  |      | DEC 09 CBT WHEAT    | 01 | 5.07 3/4  | US |              |
| 10/14/9 |        | F1 |     | 7    | DEC 09 CBT WHEAT    | 01 | 5.07 3/4  | US |              |
| 10/14/9 |        | F1 |     | 5    | DEC 09 CBT WHEAT    | 01 | 5.08      | US |              |
| 10/14/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.08 1/4  | US |              |
| 10/14/9 |        | F1 |     | 9    | DEC 09 CBT WHEAT    | 01 | 5.08 1/4  | US |              |
| 10/14/9 |        | F1 |     | 7    | DEC 09 CBT WHEAT    | 01 | 5.08 1/2  | US |              |
| 10/14/9 |        | F1 | 12  |      | DEC 09 CBT WHEAT    | 01 | 5.09      | US |              |
| 10/14/9 |        | F1 |     | 7    | DEC 09 CBT WHEAT    | 01 | 5.09      | US |              |
| 10/14/9 |        | F1 | 16  |      | DEC 09 CBT WHEAT    | 01 | 5.09 1/4  | US |              |
| 10/14/9 |        | F1 |     | 11   | DEC 09 CBT WHEAT    | 01 | 5.09 1/4  | US |              |
| 10/14/9 |        | F1 | 9   |      | DEC 09 CBT WHEAT    | 01 | 5.09 1/2  | US |              |
| 10/14/9 |        | F1 |     | 4    | DEC 09 CBT WHEAT    | 01 | 5.09 1/2  | US |              |
| 10/14/9 |        | F1 | 11  |      | DEC 09 CBT WHEAT    | 01 | 5.09 3/4  | US |              |
| 10/14/9 |        | F1 |     | 31   | DEC 09 CBT WHEAT    | 01 | 5.09 3/4  | US |              |
| 10/14/9 |        | F1 |     | 18   | DEC 09 CBT WHEAT    | 01 | 5.10      | US |              |
| 10/14/9 |        | F1 | 33  |      | DEC 09 CBT WHEAT    | 01 | 5.10 1/4  | US |              |
| 10/14/9 |        | F1 |     | 8    | DEC 09 CBT WHEAT    | 01 | 5.10 1/4  | US |              |
| 10/14/9 |        | F1 | 2   |      | DEC 09 CBT WHEAT    | 01 | 5.10 1/2  | US |              |
| 10/14/9 |        | F1 |     | 15   | DEC 09 CBT WHEAT    | 01 | 5.10 1/2  | US |              |
| 10/14/9 |        | F1 | 14  |      | DEC 09 CBT WHEAT    | 01 | 5.10 3/4  | US |              |
| 10/14/9 |        | F1 | 8   |      | DEC 09 CBT WHEAT    | 01 | 5.11      | US |              |
| 10/14/9 |        | F1 |     | 10   | DEC 09 CBT WHEAT    | 01 | 5.11 1/4  | US |              |
| 10/14/9 |        | F1 |     | 12   | DEC 09 CBT WHEAT    | 01 | 5.11 1/2  | US |              |
| 10/14/9 |        | F1 |     | 5    | DEC 09 CBT WHEAT    | 01 | 5.11 3/4  | US |              |
| 10/14/9 |        | F1 | 8   |      | DEC 09 CBT WHEAT    | 01 | 5.12      | US |              |
| 10/14/9 |        | F1 |     | 5    | DEC 09 CBT WHEAT    | 01 | 5.12      | US |              |
| 10/14/9 |        | F1 | 12  |      | DEC 09 CBT WHEAT    | 01 | 5.12 1/4  | US |              |
| 10/14/9 |        | F1 |     | 5    | DEC 09 CBT WHEAT    | 01 | 5.12 1/4  | US |              |
| 10/14/9 |        | F1 | 24  |      | DEC 09 CBT WHEAT    | 01 | 5.12 1/2  | US |              |
| 10/14/9 |        | F1 |     | 4    | DEC 09 CBT WHEAT    | 01 | 5.12 1/2  | US |              |
| 10/14/9 |        | F1 | 5   |      | DEC 09 CBT WHEAT    | 01 | 5.13      | US |              |
| 10/14/9 |        | F1 |     | 4    | DEC 09 CBT WHEAT    | 01 | 5.13      | US |              |
| 10/14/9 |        | F1 | 2   |      | DEC 09 CBT WHEAT    | 01 | 5.13 1/4  | US |              |
| 10/14/9 |        | F1 |     | 7    | DEC 09 CBT WHEAT    | 01 | 5.13 1/4  | US |              |
| 10/14/9 |        | F1 | 35  |      | DEC 09 CBT WHEAT    | 01 | 5.13 1/2  | US |              |
| 10/14/9 |        | F1 |     | 5    | DEC 09 CBT WHEAT    | 01 | 5.13 1/2  | US |              |
| 10/14/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.13 3/4  | US |              |
| 10/14/9 |        | F1 |     | 8    | DEC 09 CBT WHEAT    | 01 | 5.13 3/4  | US |              |
| 10/14/9 |        | F1 | 32  |      | DEC 09 CBT WHEAT    | 01 | 5.14 1/4  | US |              |
| 10/14/9 |        | F1 | 6   |      | DEC 09 CBT WHEAT    | 01 | 5.14 1/2  | US |              |
| 10/14/9 |        | F1 | 52  |      | DEC 09 CBT WHEAT    | 01 | 5.14 3/4  | US |              |
| 10/14/9 |        | F1 | 36  |      | DEC 09 CBT WHEAT    | 01 | 5.15      | US |              |
| 10/14/9 |        | F1 |     | 13   | DEC 09 CBT WHEAT    | 01 | 5.15      | US |              |
| 10/14/9 |        | F1 | 2   |      | DEC 09 CBT WHEAT    | 01 | 5.15 1/4  | US |              |
| 10/14/9 |        | F1 |     | 21   | DEC 09 CBT WHEAT    | 01 | 5.15 1/4  | US |              |
| 10/14/9 |        | F1 |     | 20   | DEC 09 CBT WHEAT    | 01 | 5.15 3/4  | US |              |
| 10/14/9 |        | F1 | 8   |      | DEC 09 CBT WHEAT    | 01 | 5.16 1/4  | US |              |
| 10/14/9 |        | F1 |     | 25   | DEC 09 CBT WHEAT    | 01 | 5.16 1/4  | US |              |
| 10/14/9 |        | F1 | 12  |      | DEC 09 CBT WHEAT    | 01 | 5.16 1/2  | US |              |
| 10/14/9 |        | F1 | 10  |      | DEC 09 CBT WHEAT    | 01 | 5.16 3/4  | US |              |
| 10/14/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.17      | US |              |
| 10/14/9 |        | F1 |     | 10   | DEC 09 CBT WHEAT    | 01 | 5.17      | US |              |
| 10/14/9 |        | F1 | 10  |      | DEC 09 CBT WHEAT    | 01 | 5.17 1/4  | US |              |
| 10/14/9 |        | F1 | 23  |      | DEC 09 CBT WHEAT    | 01 | 5.17 1/2  | US |              |
| 10/14/9 |        | F1 | 5   |      | DEC 09 CBT WHEAT    | 01 | 5.17 3/4  | US |              |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT - DEC 09 CBT WHEAT

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      9

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|-----|-----------|-----|--------------|
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/14/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/14/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/14/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| 10/14/9 | | F1 | 31 | | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/14/9 | | F1 | | 58 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/14/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/14/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/14/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/14/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/14/9 | | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/14/9 | | F1 | 78 | | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/14/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/14/9 | | F1 | 185 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/14/9 | | F1 | | 50 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/14/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/14/9 | | F1 | | 101 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/14/9 | | F1 | | 77 | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/14/9 | | F1 | | 22 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| 10/14/9 | | F1 | 26 | | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/14/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/14/9 | | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/14/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/14/9 | | F1 | 98 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/14/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/14/9 | | F1 | 54 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/14/9 | | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/14/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/14/9 | | F1 | | 71 | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/14/9 | | F1 | | 51 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/14/9 | | F1 | | 52 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/14/9 | | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/14/9 | | F1 | | 32 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.27 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.27 1/2 | US | |
| | | F1 | 1,153* | 1,153* | | | GROSS PROFIT OR LOSS | US | 73,412.50 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 73,412.50 |
| 10/13/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT 1-006

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 14, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    10

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/9 | | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.17 1/4 | US | |
| 10/13/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/13/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/13/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/13/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/13/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/13/9 | | F1 | 26 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/13/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | |
| 10/13/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/13/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/13/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/13/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/13/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/13/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/13/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/13/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/13/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/13/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.26 1/4 | US | |
| 10/14/9 | | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/14/9 | | F1 | | 61 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/14/9 | | F1 | | 14 | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/14/9 | | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/14/9 | | F1 | | 14 | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/14/9 | | F1 | | 22 | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/14/9 | | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/14/9 | | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/14/9 | | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/14/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |

ADVANTAGE FUTURES LLC *CO* ACCOUNT NUMBER*CO* 14006 *CO* *CO*
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009
        CHICAGO, ILLINOIS 60606

           (312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    11

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 38 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/14/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/14/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/14/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/14/9 | F1 | 19 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/14/9 | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/14/9 | F1 | | 21 | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | |
| 10/14/9 | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.33 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 1/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/14/9 | F1 | | 35 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/14/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | 27 | | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/14/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | F1 | | 17 | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/14/9 | F1 | | 18 | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.38 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/14/9 | F1 | | 30 | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.40 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.41 3/4 | US | |
| | F1 | 433* | 433* | | | GROSS PROFIT OR LOSS | US | 450.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 450.00 |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 14006
30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    12

* * * * * * * * *   O P E N   P O S I T I O N S   * * * * * * * * * *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/15/9 | F1 | 1 | | DEC 10 CBT CORN | 01 | 3.65 | US | 2,750.00 |
| | | 1* | | | CLOSE | 4.20 | | 2,750.00 |
| | | | | AVERAGE LONG:   3.650 | | | | |
| 9/10/9 | F1 | | 1 | NOV 09 CBT SOYBEANS | 01 | 9.27 3/4 | US | 3,312.50DR |
| 9/11/9 | F1 | | 8 | NOV 09 CBT SOYBEANS | 01 | 9.04 | US | 36,000.00DR |
| 9/14/9 | F1 | | 1 | NOV 09 CBT SOYBEANS | 01 | 8.98 | US | 4,800.00DR |
| | | | 10* | | CLOSE | 9.94 | | 44,112.50DR |
| | | | | AVERAGE SHORT:   9.057 | | | | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | 512.50DR |
| 10/14/9 | F1 | 64 | | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | 33,600.00DR |
| 10/14/9 | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | 5,062.50DR |
| 10/14/9 | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | 6,462.50DR |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 | US | 1,200.00DR |
| 10/14/9 | F1 | 30 | | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | 18,375.00DR |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | 625.00DR |
| 10/14/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | 4,550.00DR |
| 10/14/9 | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | 14,575.00DR |
| 10/14/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.26 1/2 | US | 4,050.00DR |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | 2,062.50DR |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.27 | US | 1,400.00DR |
| 10/14/9 | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 5.27 1/4 | US | 12,112.50DR |
| 10/14/9 | F1 | 18 | | DEC 09 CBT WHEAT | 01 | 5.27 1/2 | US | 13,050.00DR |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.27 3/4 | US | 737.50DR |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.28 | US | 3,000.00DR |
| | | 198* | | | CLOSE | 5.13 | | 121,375.00DR |
| | | | | AVERAGE LONG:   5.252 | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1056.90 | US | 3,900.00 |
| 10/13/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.30 | US | 300.00 |
| | | 10* | | | CLOSE | 1064.70 | | 3,600.00 |
| | | | | AVERAGE LONG:   1061.100 | | | | |
| 10/14/9 | F1 | | 14 | DEC 09 KC WHEAT | 08 | 5.40 3/4 | US | 11,725.00 |
| 10/14/9 | F1 | | 29 | DEC 09 KC WHEAT | 08 | 5.41 | US | 24,650.00 |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.41 3/4 | US | 887.50 |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.42 | US | 3,600.00 |
| | | | 48* | | CLOSE | 5.24 | | 40,862.50 |
| | | | | AVERAGE SHORT:   5.410 | | | | |

```
                    ** US DOLLARS **
BEGINNING BALANCE          394,647.03
COMMISSION                     235.45DR
CLEARING FEES                  223.02DR
EXCHANGE FEES                5,599.55DR
BROKERAGE FEES                  74.40DR
NFA FEES                        32.21DR
    TOTAL FEES              5,929.18DR
GROSS PROFIT OR LOSS        73,862.50
    NET PROFIT/LOSS FROM TRADES  67,697.87
```

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENTS 0001114006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009

      CHICAGO, ILLINOIS 60606

         (312) 756-6300

      BES CAPITAL LLC - GRAINS
      140 W BROADWAY, 38TH FLOOR
      NEW YORK NY 10013
      ATTN CARY KRUMHOLTZ
      ATTN EMIL DONTCHEV

                                                                          PAGE    13

                         ** US DOLLARS **
ENDING BALANCE                       462,344.90

OPEN TRADE EQUITY                    118,275.00DR
TOTAL EQUITY                         344,069.90
ACCOUNT VALUE AT MARKET              344,069.90

INITIAL MARGIN REQUIREMENT           641,146.25
MAINTENANCE MARGIN REQUIREMENT       476,256.25
MARGIN DEFICIT                       297,076.35DR
MTD COMM.                              1,084.40DR

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: 12006

STATEMENT DATE: OCT 14, 2009

BES CAPITAL LLC - GRAIN OPTIONS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
                            ** US DOLLARS **
BEGINNING BALANCE               444,245.53
ENDING BALANCE                  444,245.53

TOTAL EQUITY                    444,245.53
ACCOUNT VALUE AT MARKET         444,245.53

EXCESS EQUITY                   444,245.53
MTD COMM.                             1.15DR
```

ADVANTAGE FUTURES LLC                                            ACCOUNT NUMBER: 11-41006-Pag
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 14, 2009

    CHICAGO, ILLINOIS 60606

       (312) 756-6300


BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/14/9 | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/14/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 1/4 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 006
30 S. WACKER DRIVE - SUITE  2020                 STATEMENT DATE: OCT 14, 2009

     CHICAGO, ILLINOIS 60606

        (312) 756-6300



BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                    PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.28 1/2 | US | |
| | F1 | | | E-CBOT TRADE | | | | |
| | F1 | 40* | 25* | | | COMMISSION | US | 3.25DR |
| | F1 | | | AVERAGE LONG: | 5.186 | CLEARING FEES | US | 3.90DR |
| | F1 | | | AVERAGE SHORT: | 5.220 | EXCHANGE FEES | US | 113.75DR |
| | F1 | | | | | NFA FEES | US | .65DR |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/14/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 1/4 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| | F1 | 25* | 40* | | | COMMISSION | US | 9.75DR |
| | F1 | | | AVERAGE LONG: | 5.348 | CLEARING FEES | US | 6.50DR |
| | F1 | | | AVERAGE SHORT: | 5.312 | EXCHANGE FEES | US | 110.50DR |
| | F1 | | | | | NFA FEES | US | .65DR |
| | F1 | | | | | BROKERAGE | US | 6.50DR |

*   *   *   *   *   *   *   *   *   *   P U R C H A S E   &   S A L E   *   *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/01/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.52 1/2 | US | |
| 10/01/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 | US | |
| 10/01/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 1/4 | US | |
| 10/01/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.53 3/4 | US | |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: 000000006

STATEMENT DATE: OCT 14, 2009

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|----|----|----|----|----|
| 10/14/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/14/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.28 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.28 1/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.28 1/4 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.28 1/2 | US | |
| | | F1 | 40* | 40* | | | GROSS PROFIT OR LOSS | US | 44,125.00DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 44,125.00DR |
| 10/01/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.69 1/2 | US | |
| 10/01/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.69 3/4 | US | |
| 10/01/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.70 | US | |
| 10/01/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.70 1/2 | US | |
| 10/01/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.70 3/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/14/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.33 3/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/14/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.37 1/2 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 1/4 | US | |
| 10/14/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/14/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| | | F1 | 40* | 40* | | | GROSS PROFIT OR LOSS | US | 41,550.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 41,550.00 |

ADVANTAGE FUTURES LLC                                              ×××-ACCOUNT NUMBER-1406-××××

30 S. WACKER DRIVE – SUITE  2020                          STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC – PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     4

*   *   *   *   *   *   *   *   *   O P E N   P O S I T I O N S   *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/06/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.57 1/2 | US | 16,650.00DR |
| 10/06/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.58 1/2 | US | 16,350.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.59 3/4 | US | 5,325.00DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.60 3/4 | US | 2,612.50DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.62 1/4 | US | 2,537.50DR |
| 10/06/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.63 | US | 10,000.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.64 1/2 | US | 4,850.00DR |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.64 3/4 | US | 7,237.50DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.67 3/4 | US | 2,262.50DR |
| 10/06/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.68 | US | 6,750.00DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 1/2 | US | 2,225.00DR |
| 10/06/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.68 3/4 | US | 2,212.50DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.71 | US | 4,200.00DR |
| 10/06/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.71 1/2 | US | 4,150.00DR |
| 10/12/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.96 | US | 11,050.00DR |
| 10/12/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | 2,512.50DR |
| 10/13/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | 1,062.50DR |
| 10/13/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | 250.00DR |
| 10/13/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.11 | US | 500.00DR |
| 10/13/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | 87.50DR |
| 10/13/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US | 125.00DR |
| 10/13/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | 25.00 |
| | | | 70* | | CLOSE | 5.13 | | 102,925.00DR |
| | | | | AVERAGE SHORT: | 4.835 | | | |
| 10/01/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.71 | US | 2,650.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.75 1/2 | US | 2,425.00 |
| 10/06/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.75 3/4 | US | 14,475.00 |
| 10/06/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.76 1/4 | US | 11,937.50 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.77 | US | 4,700.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.77 1/2 | US | 2,325.00 |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.78 1/2 | US | 6,825.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.78 3/4 | US | 2,262.50 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.79 3/4 | US | 4,425.00 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.80 1/4 | US | 4,375.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.80 1/2 | US | 2,175.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 1/4 | US | 1,987.50 |
| 10/06/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 4.84 1/2 | US | 5,925.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.84 3/4 | US | 1,962.50 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.85 | US | 1,950.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.87 1/4 | US | 1,837.50 |
| 10/06/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 4.87 3/4 | US | 3,625.00 |
| 10/06/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.88 | US | 1,800.00 |
| 10/12/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 | US | 3,000.00 |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | 587.50 |
| 10/12/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | 575.00 |
| 10/12/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | 2,250.00 |
| 10/13/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.19 | US | 1,250.00 |
| 10/13/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | 562.50 |
| 10/13/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | 175.00 |

ADVANTAGE FUTURES LLC                                        ACCOUNT NUMBER: xxxx-x006 EDC

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 14, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     5

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/13/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 | US | .00 |
| 10/13/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | 150.00DR |
| 10/13/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | 262.50DR |
| 10/13/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 1/4 | US | 112.50DR |
| | | 70* | | | CLOSE | 5.24 | | 85,537.50 |
| | | | | AVERAGE LONG:    4.995 | | | | |

```
                     ** US DOLLARS **
BEGINNING BALANCE              14,224.05
COMMISSION                         13.00DR
CLEARING FEES                      10.40DR
EXCHANGE FEES                     224.25DR
BROKERAGE FEES                      6.50DR
NFA FEES                            1.30DR
    TOTAL FEES                    242.45DR
GROSS PROFIT OR LOSS            2,575.00DR
    NET PROFIT/LOSS FROM TRADES 2,830.45DR
ENDING BALANCE                 11,393.60

OPEN TRADE EQUITY              17,387.50DR
TOTAL EQUITY                    5,993.90DR
ACCOUNT VALUE AT MARKET         5,993.90DR

INITIAL MARGIN REQUIREMENT     103,687.50
MAINTENANCE MARGIN REQUIREMENT  78,750.00
MARGIN DEFICIT                 109,681.40DR
MTD COMM.                         207.15DR
```