# ATTACHMENT D

## TO JESSICA HARRIS AFFIDAVIT

ADVANTAGE FUTURES LLC                                                    ACCOUNT NO: 20405
30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 19, 2009
      CHICAGO, ILLINOIS 60606
         (312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

```
*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *
```

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.95 3/4 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 1/2 | US | |
| 10/19/9 | F1 | | 27 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 3/4 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.00 3/4 | US | |
| 10/19/9 | F1 | 25 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/19/9 | F1 | | 50 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/19/9 | F1 | 25 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/19/9 | F1 | 7 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/19/9 | F1 | 13 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.14 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.16 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/19/9 | F1 | 33 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/19/9 | F1 | | 37 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 1/2 | US | |
| 10/19/9 | F1 | | 51 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/19/9 | F1 | | 34 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.18 | US | |
| 10/19/9 | F1 | | 15 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/19/9 | F1 | | 21 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.18 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.18 3/4 | US | |

ADVANTAGE FUTURES LLC                                    STATEMENT DATE: OCT 19, 2009
30 S. WACKER DRIVE - SUITE  2020
        CHICAGO, ILLINOIS 60606

           (312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA


                                                                        PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 132* | 275* | | | COMMISSION | US | 122.10DR |
| | F1 | | | AVERAGE LONG:     5.108 | | CLEARING FEES | US | 24.42DR |
| | F1 | | | AVERAGE SHORT:    5.137 | | EXCHANGE FEES | US | 305.25DR |
| 10/19/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/19/9 | F1 | 52 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/19/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/19/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| | F1 | 151* | | | | COMMISSION | US | 60.40DR |
| | F1 | | | AVERAGE LONG:     5.281 | | CLEARING FEES | US | 15.10DR |
| | F1 | | | | | EXCHANGE FEES | US | 22.65DR |
| | F1 | | | | | NFA FEES | US | 1.51DR |
| | F1 | | | | | BROKERAGE | US | 15.10DR |

*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.96 1/2 | US | |
| 10/19/9 | F1 | | 27 | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.00 3/4 | US | |
| 10/19/9 | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/19/9 | F1 | | 50 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/19/9 | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/19/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/19/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/19/9 | F1 | 33 | | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/19/9 | F1 | | 35 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| | F1 | 132* | 132* | | | GROSS PROFIT OR LOSS | US | 11,850.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 11,850.00DR |

```
ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER  10705
30 S. WACKER DRIVE - SUITE  2020
                                                STATEMENT DATE: OCT 19, 2009
       CHICAGO, ILLINOIS 60606

          (312) 756-6300




   SERDIKA LLC - TRADING       EM
   140 W BROADWAY, 38TH FLOOR
   NEW YORK NY 10013
   ATTN: URIEL COHEN
   ATTN: EMIL DONTCHEV
   ATTN ERIC MONCADA


                                                                  PAGE     3


*  *  *  *  *  *  *  *  *   O P E N    P O S I T I O N S  *  *  *  *  *  *  *  *  *

  TRADE SETTLE    AT      LONG       SHORT      CONTRACT DESCRIPTION      EX    PRICE      CC   DEBIT/CREDIT

  10/16/9      F1                      3    DEC 09 CBT WHEAT             01   5.00 1/4 US        2,625.00DR
  10/16/9      F1                     26    DEC 09 CBT WHEAT             01   5.00 1/2 US       22,425.00DR
  10/16/9      F1                     10    DEC 09 CBT WHEAT             01   5.00 3/4 US        8,500.00DR
  10/16/9      F1                     25    DEC 09 CBT WHEAT             01   5.01     US       20,937.50DR
  10/16/9      F1                      5    DEC 09 CBT WHEAT             01   5.01 1/2 US        4,062.50DR
  10/19/9      F1                      2    DEC 09 CBT WHEAT             01   5.17 1/4 US           50.00DR
  10/19/9      F1                      5    DEC 09 CBT WHEAT             01   5.17 1/2 US           62.50DR
  10/19/9      F1                     51    DEC 09 CBT WHEAT             01   5.17 3/4 US             .00
  10/19/9      F1                     34    DEC 09 CBT WHEAT             01   5.18     US          425.00
  10/19/9      F1                     15    DEC 09 CBT WHEAT             01   5.18 1/4 US          375.00
  10/19/9      F1                     21    DEC 09 CBT WHEAT             01   5.18 1/2 US          787.50
  10/19/9      F1                      5    DEC 09 CBT WHEAT             01   5.18 3/4 US          250.00
  10/19/9      F1                     10    DEC 09 CBT WHEAT             01   5.19     US          625.00
                                     212*                        CLOSE 5.17 3/4          56,200.00DR
                                            AVERAGE SHORT:     5.124

  10/14/9      F1       14                   DEC 09 KC WHEAT             08   5.25     US        2,625.00
  10/14/9      F1       22                   DEC 09 KC WHEAT             08   5.25 1/4 US        3,850.00
  10/14/9      F1        2                   DEC 09 KC WHEAT             08   5.27     US          175.00
  10/14/9      F1        2                   DEC 09 KC WHEAT             08   5.27 1/2 US          125.00
  10/14/9      F1        2                   DEC 09 KC WHEAT             08   5.28     US           75.00
  10/14/9      F1        2                   DEC 09 KC WHEAT             08   5.29     US           25.00DR
  10/14/9      F1        1                   DEC 09 KC WHEAT             08   5.29 1/4 US           25.00DR
  10/19/9      F1       20                   DEC 09 KC WHEAT             08   5.25 1/4 US        3,500.00
  10/19/9      F1        3                   DEC 09 KC WHEAT             08   5.26     US          412.50
  10/19/9      F1        3                   DEC 09 KC WHEAT             08   5.27 1/4 US          225.00
  10/19/9      F1        1                   DEC 09 KC WHEAT             08   5.27 1/2 US           62.50
  10/19/9      F1        3                   DEC 09 KC WHEAT             08   5.28     US          112.50
  10/19/9      F1       12                   DEC 09 KC WHEAT             08   5.28 1/4 US          300.00
  10/19/9      F1       52                   DEC 09 KC WHEAT             08   5.28 1/2 US          650.00
  10/19/9      F1       20                   DEC 09 KC WHEAT             08   5.28 3/4 US             .00
  10/19/9      F1       22                   DEC 09 KC WHEAT             08   5.29     US          275.00
  10/19/9      F1        5                   DEC 09 KC WHEAT             08   5.29 1/4 US          125.00DR
  10/19/9      F1        5                   DEC 09 KC WHEAT             08   5.29 1/2 US          187.50DR
  10/19/9      F1        5                   DEC 09 KC WHEAT             08   5.29 3/4 US          250.00DR
                       196*                                      CLOSE 5.28 3/4          11,225.00
                                            AVERAGE LONG:      5.276


                              ** US DOLLARS **     ** US NON-REG$ **   **CONVERTED TOTAL**
  BEGINNING BALANCE            739,296.64          209,210.88           948,507.52
  COMMISSION                      182.50DR               .00              182.50DR
  CLEARING FEES                    39.52DR               .00               39.52DR
  EXCHANGE FEES                   327.90DR               .00              327.90DR
  BROKERAGE FEES                   15.10DR               .00               15.10DR
  NFA FEES                          1.51DR               .00                1.51DR
     TOTAL FEES                   384.03DR               .00              384.03DR
  GROSS PROFIT OR LOSS        11,850.00DR               .00           11,850.00DR
     NET PROFIT/LOSS FROM TRADES 12,416.53DR            .00           12,416.53DR
  ENDING BALANCE              726,880.11          209,210.88           936,090.99

  OPEN TRADE EQUITY            44,975.00DR               .00           44,975.00DR
```

ADVANTAGE FUTURES LLC      ACCOUNT NUMBER: 60405

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 19, 2009

    CHICAGO, ILLINOIS 60606

       (312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

|                                | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|--------------------------------|------------------|-------------------|---------------------|
| TOTAL EQUITY                   | 681,905.11       | 209,210.88        | 891,115.99          |
| ACCOUNT VALUE AT MARKET        | 681,905.11       | 209,210.88        | 891,115.99          |
|                                |                  |                   |                     |
| INITIAL MARGIN REQUIREMENT     | 223,100.00       | .00               | 223,100.00          |
| MAINTENANCE MARGIN REQUIREMENT | 208,400.00       | .00               | 208,400.00          |
| EXCESS EQUITY                  | 458,805.11       | 209,210.88        | 668,015.99          |
| MTD COMM.                      | 2,659.00DR       | .00               | 2,659.00DR          |

ADVANTAGE FUTURES LLC   STATEMENT   ACCOUNT 18 805

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING       EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA


```
*   *   *   *   *   *   *   *   *    O P E N    P O S I T I O N S    *   *   *   *   *   *   *   *   *

TRADE SETTLE   AT    LONG         SHORT      CONTRACT DESCRIPTION      EX   PRICE    CC   DEBIT/CREDIT

10/13/9        F1                   25   DEC 09 CBT WHEAT          01   5.11     US     8,437.50DR
                                    25*                        CLOSE   5.17 3/4          8,437.50DR
                                          AVERAGE SHORT:     5.110

10/12/9        F1    100                  PUT  DEC 09 WHEAT    470 01   .15      US    32,500.00
                     100*                     18.7-DQ  .187EX-11/20/09 CLOSE   .06 1/2  32,500.00
                                          AVERAGE LONG:      .150

10/14/9        F1    50                   CALL DEC 09 WHEAT   530 01   .19      US    45,000.00
                     50*                       22.0 DQ  .440EX-11/20/09 CLOSE   .18     45,000.00
                                          AVERAGE LONG:      .190


                          ** US DOLLARS **
BEGINNING BALANCE             122,818.00DR
ENDING BALANCE                122,818.00DR

OPEN TRADE EQUITY               8,437.50DR
TOTAL EQUITY                  131,255.50DR
NET MARKET VALUE OF OPTIONS    77,500.00
ACCOUNT VALUE AT MARKET        53,755.50DR

MARGIN DEFICIT                131,255.50DR
MTD COMM.                          40.00DR
```

ADVANTAGE FUTURES LLC                                    A CLEARING MEMBER OF CME GROUP

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


* * * * * * * * * *   C O N F I R M A T I O N   * * * * * * * * * * *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/19/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 11* | 21* | | | COMMISSION | US | 9.60DR |
| | F1 | | | AVERAGE LONG: 5.134 | | CLEARING FEES | US | 1.92DR |
| | F1 | | | AVERAGE SHORT: 5.127 | | EXCHANGE FEES | US | 24.00DR |
| 10/19/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| | F1 | 21* | 11* | | | COMMISSION | US | 12.80DR |
| | F1 | | | AVERAGE LONG: 5.244 | | CLEARING FEES | US | 3.20DR |
| | F1 | | | AVERAGE SHORT: 5.255 | | EXCHANGE FEES | US | 54.40DR |
| | F1 | | | | | NFA FEES | US | .32DR |
| | F1 | | | | | BROKERAGE | US | 3.20DR |


* * * * * * * * * *   P U R C H A S E   &   S A L E   * * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/19/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT STATEMENT

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


                                                                        PAGE      2

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| | F1 | 11* | 11* | | GROSS PROFIT OR LOSS | | US | 1,150.00DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 1,150.00DR |
| 10/19/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| | F1 | 11* | 11* | | GROSS PROFIT OR LOSS | | US | 2,600.00 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 2,600.00 |

*   *   *   *   *   *   *   *   *    O P E N    P O S I T I O N S    *   *   *   *   *   *   *   *   *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/13/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US | 1,175.00DR |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | 1,150.00DR |
| 10/14/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | 1,687.50DR |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | 1,100.00DR |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | 525.00DR |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | 512.50DR |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.09 | US | 875.00DR |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | 500.00DR |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.22 | US | 850.00 |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | 237.50 |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | 650.00 |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.99 | US | 3,750.00DR |
| 10/15/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.00 | US | 7,987.50DR |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | 3,500.00DR |
| 10/15/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | 6,037.50DR |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.01 | US | 4,187.50DR |
| 10/15/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.01 3/4 | US | 4,800.00DR |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 | US | 1,575.00DR |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/4 | US | 3,875.00DR |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/2 | US | 3,812.50DR |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 3/4 | US | 1,500.00DR |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | 1,400.00DR |
| 10/15/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.04 | US | 4,125.00DR |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | 675.00DR |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 662.50DR |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 | US | 637.50DR |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | 600.00DR |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | 225.00DR |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | 850.00DR |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | 450.00DR |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | 1,750.00DR |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | 400.00DR |
| | | | 97* | | CLOSE | 5.17 3/4 | | 57,787.50DR |

                    AVERAGE SHORT:      5.058

ADVANTAGE FUTURES LLC - MEMBER FCM        00328 ACCOUNT NUMBER 1405

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING          PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.10 | US | 937.50 |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 | US | 1,075.00 |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | 525.00 |
| 10/14/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | 2,050.00 |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | 500.00 |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | 462.50 |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | 825.00 |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | 450.00 |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.34 1/4 | US | 550.00DR |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 1/2 | US | 287.50DR |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | 300.00DR |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.35 | US | 312.50DR |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | 775.00DR |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | 750.00 |
| 10/15/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 | US | 1,475.00 |
| 10/15/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | 6,412.50 |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | 700.00 |
| 10/15/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.15 | US | 6,187.50 |
| 10/15/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | 2,025.00 |
| 10/15/9 | | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | 7,287.50 |
| 10/15/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | 3,900.00 |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.16 | US | 637.50 |
| 10/15/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | 3,125.00 |
| 10/15/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | 1,225.00 |
| 10/15/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 3/4 | US | 1,200.00 |
| 10/15/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.17 | US | 2,937.50 |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/4 | US | 575.00 |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | 562.50 |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | 525.00 |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | 512.50 |
| 10/15/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | 812.50 |
| 10/19/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | 625.00 |
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 187.50 |
| 10/19/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 | US | 225.00DR |
| 10/19/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 250.00DR |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | 137.50DR |
| | | | 97* | | | CLOSE | 5.28 3/4 | | 45,650.00 |
| | | | | AVERAGE LONG: | 5.193 | | | | |

```
                     ** US DOLLARS **
BEGINNING BALANCE                16.18
COMMISSION                       22.40DR
CLEARING FEES                     5.12DR
EXCHANGE FEES                    78.40DR
BROKERAGE FEES                    3.20DR
NFA FEES                          .32DR
   TOTAL FEES                    87.04DR
GROSS PROFIT OR LOSS          1,450.00
   NET PROFIT/LOSS FROM TRADES 1,340.56
ENDING BALANCE                1,356.74

OPEN TRADE EQUITY            12,137.50DR
TOTAL EQUITY                 10,780.76DR
ACCOUNT VALUE AT MARKET      10,780.76DR
```

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER: 11-005012-3

30 S. WACKER DRIVE - SUITE  2020                STATEMENT DATE: OCT 19, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

                                                              PAGE    4


                        ** US DOLLARS **
INITIAL MARGIN REQUIREMENT           94,575.00
MAINTENANCE MARGIN REQUIREMENT       87,300.00
MARGIN DEFICIT                      105,355.76DR
MTD COMM.                               141.10DR

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: XXX-XX006
STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

* * * * * * * * * * *  C O N F I R M A T I O N  * * * * * * * * * * * *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----------|-----|-----|------|----------------------|-----|-----------|-----|--------------|
| 10/19/9 | F1 | | 55 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 1/2 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 3/4 | US | |
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 | US | |
| 10/19/9 | F1 | | 16 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 1/4 | US | |
| 10/19/9 | F1 | | 17 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 1/2 | US | |
| 10/19/9 | F1 | | 13 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 3/4 | US | |
| 10/19/9 | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.98 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.99 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.00 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.00 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.00 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/19/9 | F1 | | 9 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/4 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/19/9 | F1 | | 15 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 | US | |
| 10/19/9 | F1 | | 102 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 3/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT # 1+006
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/19/9 | F1 | | 39 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/19/9 | F1 | | 14 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/19/9 | F1 | | 35 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 | US | |
| 10/19/9 | F1 | | 104 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/19/9 | F1 | | 9 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/19/9 | F1 | | 7 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/19/9 | F1 | | 102 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/19/9 | F1 | | 17 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/19/9 | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/19/9 | F1 | | 7 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.11 | US | |
| 10/19/9 | F1 | | 45 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.11 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/19/9 | F1 | | 13 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/19/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.11 1/2 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.11 3/4 | US | |

ADVANTAGE FUTURES LLC ACCOUNT 143-20006

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 3/4 | US | |
| 10/19/9 | F1 | 16 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/19/9 | F1 | | 128 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 | US | |
| 10/19/9 | F1 | 36 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/19/9 | F1 | 45 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 3/4 | US | |
| 10/19/9 | F1 | | 24 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 3/4 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/19/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/19/9 | F1 | | 144 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/19/9 | F1 | 17 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/19/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/19/9 | F1 | 27 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/19/9 | F1 | | 8 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |

ADVANTAGE FUTURES LLC          ACCOUNT NUMBER: 11-006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |
| 10/19/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/19/9 | F1 | 19 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/19/9 | F1 | | 13 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/19/9 | F1 | 29 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/19/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/19/9 | F1 | 25 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/2 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/2 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/19/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/19/9 | F1 | 36 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/19/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/19/9 | F1 | 211 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/19/9 | F1 | 19 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/19/9 | F1 | 122 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/19/9 | F1 | 54 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/19/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| | F1 | 880* | 1,139* | | | COMMISSION | US | 100.95DR |
| | F1 | | | AVERAGE LONG: | 5.172 | CLEARING FEES | US | 121.14DR |
| | F1 | | | AVERAGE SHORT: | 5.090 | EXCHANGE FEES | US | 3,533.25DR |
| | F1 | | | | | NFA FEES | US | 20.19DR |
| 10/19/9 | F1 | | 12 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.31 | US | |
| 10/19/9 | F1 | 3 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.34 | US | |
| 10/19/9 | F1 | 12 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.35 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT 123-11006

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 14 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.42 | US | |
| 10/19/9 | F1 | | 8 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.45 | US | |
| 10/19/9 | F1 | | 11 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.46 | US | |
| 10/19/9 | F1 | | 3 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.47 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.49 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.50 | US | |
| 10/19/9 | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.50 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.51 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.52 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.54 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.55 | US | |
| 10/19/9 | F1 | 14 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.56 | US | |
| 10/19/9 | F1 | 11 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.58 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.59 | US | |
| 10/19/9 | F1 | 19 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.60 | US | |
| 10/19/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.60 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.70 | US | |
| 10/19/9 | F1 | | 20 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.70 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.72 | US | |
| 10/19/9 | F1 | 35 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.74 | US | |
| 10/19/9 | F1 | | 34 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.74 | US | |
| 10/19/9 | F1 | | 17 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.76 | US | |
| 10/19/9 | F1 | | 4 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.77 | US | |
| 10/19/9 | F1 | | 4 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.81 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.82 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.84 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.86 | US | |
| 10/19/9 | F1 | 7 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.87 | US | |

ADVANTAGE FUTURES LLC          ACCOUNT NUMBER: 11-11006-14
30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 19, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                                PAGE     6


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 2 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.94 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.96 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.98 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.00 | US | |
| 10/19/9 | F1 | 7 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.02 | US | |
| 10/19/9 | F1 | 12 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.03 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.04 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.07 | US | |
| 10/19/9 | F1 | 10 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.08 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.11 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.26 | US | |
| 10/19/9 | F1 | 30 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.33 | US | |
| 10/19/9 | F1 | | 16 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.37 | US | |
| 10/19/9 | F1 | | 2 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.42 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.44 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.48 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.49 | US | |
| 10/19/9 | F1 | 4 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.51 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.54 | US | |
| 10/19/9 | F1 | 31 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.55 | US | |
| 10/19/9 | F1 | 44 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.56 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.56 | US | |
| 10/19/9 | F1 | | 13 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.57 | US | |
| 10/19/9 | F1 | 229 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.58 | US | |
| 10/19/9 | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.58 | US | |
| 10/19/9 | F1 | 212 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.59 | US | |
| 10/19/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.59 | US | |
| 10/19/9 | F1 | 47 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.60 | US | |

ADVANTAGE FUTURES LLC ACCOUNT NO: xxxxxx006

30 S. WACKER DRIVE - SUITE  2020                                STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     7

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 4 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.60 | US | |
| 10/19/9 | F1 | 98 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.61 | US | |
| 10/19/9 | F1 | | 200 | NOV 09 NYM LT CRUDE NIGHT TRADE | 07 | 79.61 | US | |
| 10/19/9 | F1 | | 220 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.61 | US | |
| 10/19/9 | F1 | 55 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.62 | US | |
| 10/19/9 | F1 | | 200 | NOV 09 NYM LT CRUDE NIGHT TRADE | 07 | 79.62 | US | |
| 10/19/9 | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.62 | US | |
| 10/19/9 | F1 | | 7 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.63 | US | |
| 10/19/9 | F1 | | 20 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.65 | US | |
| 10/19/9 | F1 | | 35 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.66 | US | |
| 10/19/9 | F1 | | 3 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.67 | US | |
| | F1 | 986* | 956* | | | COMMISSION US | | 194.20DR |
| | F1 | | | AVERAGE LONG:    79.380 | | CLEARING FEES US | | 2,815.90DR |
| | F1 | | | AVERAGE SHORT:    79.439 | | NFA FEES US | | 19.42DR |
| | F1 | | | | | BROKERAGE US | | 77.10DR |
| 10/19/9 | F1 | | 250 | CALL DEC 09 NYM LT CRUDE  8000 NIGHT TRADE | 07 | 3.10 | US | 775,000.00 |
| | F1 | | 250* | EX-11/17/09 | | COMMISSION US | | 25.00DR |
| | F1 | | | AVERAGE SHORT:    3.100 | | CLEARING FEES US | | 362.50DR |
| | F1 | | | | | NFA FEES US | | 2.50DR |
| | F1 | | | | | BROKERAGE US | | 262.50DR |
| | F1 | | | | | OPTION PREMIUM US | | 775,000.00 |
| 10/19/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8500 NIGHT TRADE | 07 | 1.45 | US | 725,000.00DR |
| | F1 | 500* | | EX-11/17/09 | | COMMISSION US | | 50.00DR |
| | F1 | | | AVERAGE LONG:    1.450 | | CLEARING FEES US | | 725.00DR |
| | F1 | | | | | NFA FEES US | | 5.00DR |
| | F1 | | | | | BROKERAGE US | | 525.00DR |
| | F1 | | | | | OPTION PREMIUM US | | 725,000.00DR |
| 10/19/9 | F1 | | 250 | CALL DEC 09 NYM LT CRUDE  9000 NIGHT TRADE | 07 | .66 | US | 165,000.00 |
| | F1 | | 250* | EX-11/17/09 | | COMMISSION US | | 25.00DR |
| | F1 | | | AVERAGE SHORT:    .660 | | CLEARING FEES US | | 362.50DR |
| | F1 | | | | | NFA FEES US | | 2.50DR |
| | F1 | | | | | BROKERAGE US | | 262.50DR |
| | F1 | | | | | OPTION PREMIUM US | | 165,000.00 |
| 10/19/9 | F1 | | 12 | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.50 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.68 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 10-10006
30 S. WACKER DRIVE – SUITE  2020                  STATEMENT DATE: OCT 19, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300




BES CAPITAL LLC – MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                        PAGE     8

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.69 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.72 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.86 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.76 | US | |
| | F1 | 1* | 16* | | | COMMISSION | US | 1.70DR |
| | F1 | | | AVERAGE LONG:    203.760 | | CLEARING FEES | US | 24.65DR |
| | F1 | | | AVERAGE SHORT:   203.559 | | NFA FEES | US | .17DR |
| | F1 | | | | | BROKERAGE | US | 1.85DR |
| 10/19/9 | F1 | | 100 | MAR 10 HEATING OIL NIGHT TRADE | 07 | 213.60 | US | |
| 10/19/9 | F1 | 100 | | MAR 10 HEATING OIL NIGHT TRADE | 07 | 215.00 | US | |
| | F1 | 100* | 100* | | | COMMISSION | US | 20.00DR |
| | F1 | | | AVERAGE LONG:    215.000 | | CLEARING FEES | US | 290.00DR |
| | F1 | | | AVERAGE SHORT:   213.600 | | NFA FEES | US | 2.00DR |
| 10/19/9 | F1 | 100 | | JUN 10 HEATING OIL NIGHT TRADE | 07 | 215.95 | US | |
| 10/19/9 | F1 | | 100 | JUN 10 HEATING OIL NIGHT TRADE | 07 | 217.30 | US | |
| | F1 | 100* | 100* | | | COMMISSION | US | 20.00DR |
| | F1 | | | AVERAGE LONG:    215.950 | | CLEARING FEES | US | 290.00DR |
| | F1 | | | AVERAGE SHORT:   217.300 | | NFA FEES | US | 2.00DR |
| 10/19/9 | F1 | 280 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.781 | US | |
| 10/19/9 | F1 | | 1,686 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.781 | US | |
| 10/19/9 | F1 | 1,000 | | NOV 09 NATURAL GAS NIGHT TRADE | 07 | 4.835 | US | |
| 10/19/9 | F1 | 27 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.835 | US | |
| 10/19/9 | F1 | 24 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.836 | US | |
| 10/19/9 | F1 | | 10 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.868 | US | |
| 10/19/9 | F1 | | 10 | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.872 | US | |
| 10/19/9 | F1 | 10 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.874 | US | |
| 10/19/9 | F1 | 10 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.876 | US | |
| | F1 | 1,351* | 1,706* | | | COMMISSION | US | 305.70DR |
| | F1 | | | AVERAGE LONG:    4.824 | | CLEARING FEES | US | 4,432.65DR |
| | F1 | | | AVERAGE SHORT:   4.782 | | NFA FEES | US | 30.57DR |
| | F1 | | | | | BROKERAGE | US | 102.85DR |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.668 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.669 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT 111-10006

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    9

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.671 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.672 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.683 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.685 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.687 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.689 | US | |
| 10/19/9 | F1 | 53 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.690 | US | |
| 10/19/9 | F1 | 47 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.691 | US | |
| 10/19/9 | F1 | 70 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.692 | US | |
| 10/19/9 | F1 | 41 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.693 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.694 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.695 | US | |
| 10/19/9 | F1 | | 200 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.695 | US | |
| 10/19/9 | F1 | 14 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.696 | US | |
| 10/19/9 | F1 | 25 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.697 | US | |
| 10/19/9 | F1 | 35 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.698 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.699 | US | |
| 10/19/9 | F1 | 16 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.700 | US | |
| 10/19/9 | F1 | 115 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.701 | US | |
| 10/19/9 | F1 | 305 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.702 | US | |
| 10/19/9 | F1 | 406 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.703 | US | |
| 10/19/9 | F1 | 135 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.704 | US | |
| 10/19/9 | F1 | 164 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.705 | US | |
| 10/19/9 | F1 | 20 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.706 | US | |
| 10/19/9 | F1 | | 79 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.707 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.708 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.711 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.717 | US | |

ADVANTAGE FUTURES LLC-HOUSE ACCOUNT STATEMENT-10062006

30 S. WACKER DRIVE - SUITE 2020                                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    10

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.719 | US | |
| 10/19/9 | F1 | | 1,000 | DEC 09 NATURAL GAS NIGHT TRADE | 07 | 5.758 | US | |
| 10/19/9 | F1 | | 51 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.758 | US | |
| | F1 | 1,686* | 1,331* | | | COMMISSION | US | 301.70DR |
| | F1 | | | AVERAGE LONG:     5.701 | | CLEARING FEES | US | 4,374.65DR |
| | F1 | | | AVERAGE SHORT:    5.745 | | NFA FEES | US | 30.17DR |
| | F1 | | | | | BROKERAGE | US | 100.85DR |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/19/9 | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/19/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/19/9 | F1 | 44 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/19/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/19/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/19/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/19/9 | F1 | 36 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/19/9 | F1 | | 46 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/19/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/19/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NO: 0000 14006
STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    11

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | |
| | F1 | 345* | 72* | COMMISSION | | | US | 62.55DR |
| | F1 | | | AVERAGE LONG:   5.232 | | CLEARING FEES | US | 41.70DR |
| | F1 | | | AVERAGE SHORT:  5.236 | | EXCHANGE FEES | US | 708.90DR |
| | F1 | | | | | NFA FEES | US | 4.17DR |
| | F1 | | | | | BROKERAGE | US | 41.70DR |
| | | | | | | | | |
| 10/19/9 | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | 1078.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 15* | COMMISSION | | | US | .75DR |
| | F1 | | | AVERAGE SHORT:  1078.000 | | CLEARING FEES | US | 5.85DR |
| | F1 | | | | | EXCHANGE FEES | US | 11.25DR |
| | F1 | | | | | NFA FEES | US | .15DR |
| | | | | | | | | |
| 10/19/9 | F2 | | 25 | DEC 09 IPE BRENT CRD | 19 | 76.82 | US | |
| 10/19/9 | F2 | 25 | | DEC 09 IPE BRENT CRD | 19 | 76.93 | US | |
| | F2 | 25* | 25* | COMMISSION | | | US | 2.50DR |
| | F2 | | | AVERAGE LONG:   76.930 | | CLEARING FEES | US | 6.00DR |
| | F2 | | | AVERAGE SHORT:  76.820 | | EXCHANGE FEES | US | 35.00DR |
| | | | | | | | | |
| 10/19/9 | F2 | | 1 | NOV 09 ICE WTI CRUDE | 19 | 78.62 | US | |
| 10/19/9 | F2 | | 1 | NOV 09 ICE WTI CRUDE | 19 | 78.83 | US | |
| 10/19/9 | F2 | 2 | | NOV 09 ICE WTI CRUDE | 19 | 79.41 | US | |
| 10/19/9 | F2 | 5 | | NOV 09 ICE WTI CRUDE | 19 | 79.42 | US | |
| 10/19/9 | F2 | 6 | | NOV 09 ICE WTI CRUDE | 19 | 79.54 | US | |
| 10/19/9 | F2 | 22 | | NOV 09 ICE WTI CRUDE | 19 | 79.55 | US | |
| 10/19/9 | F2 | 14 | | NOV 09 ICE WTI CRUDE | 19 | 79.56 | US | |
| 10/19/9 | F2 | 130 | | NOV 09 ICE WTI CRUDE | 19 | 79.57 | US | |
| 10/19/9 | F2 | 15 | | NOV 09 ICE WTI CRUDE | 19 | 79.58 | US | |
| 10/19/9 | F2 | 16 | | NOV 09 ICE WTI CRUDE | 19 | 79.59 | US | |
| 10/19/9 | F2 | 24 | | NOV 09 ICE WTI CRUDE | 19 | 79.60 | US | |
| 10/19/9 | F2 | 5 | | NOV 09 ICE WTI CRUDE | 19 | 79.62 | US | |
| 10/19/9 | F2 | 33 | | NOV 09 ICE WTI CRUDE | 19 | 79.64 | US | |
| | F2 | 272* | 2* | COMMISSION | | | US | 13.70DR |
| | F2 | | | AVERAGE LONG:   79.577 | | CLEARING FEES | US | 32.88DR |
| | F2 | | | AVERAGE SHORT:  78.725 | | EXCHANGE FEES | US | 191.80DR |
| | | | | | | | | |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.07 | US | |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.28 | US | |
| 10/19/9 | F2 | 12 | | DEC 09 ICE WTI CRUDE | 19 | 78.80 | US | |
| 10/19/9 | F2 | 13 | | DEC 09 ICE WTI CRUDE | 19 | 78.81 | US | |
| 10/19/9 | F2 | | 25 | DEC 09 ICE WTI CRUDE | 19 | 78.93 | US | |
| | F2 | 27* | 25* | COMMISSION | | | US | 2.60DR |
| | F2 | | | AVERAGE LONG:   78.832 | | CLEARING FEES | US | 6.24DR |
| | F2 | | | AVERAGE SHORT:  78.930 | | EXCHANGE FEES | US | 36.40DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.74 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC          ACCOUNT NUMBER: 14006 Page: 1

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    12

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 78.30 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 6 | NOV 09 NYM LT CRUDE | 07 | 78.61 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.69 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 78.72 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.82 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 15* | 20* | | | COMMISSION | US | 3.50DR |
| | F1 | | | AVERAGE LONG:   78.300 | | CLEARING FEES | US | 50.75DR |
| | F1 | | | AVERAGE SHORT:  78.725 | | NFA FEES | US | .35DR |
| | F1 | | | | | BROKERAGE | US | 36.75DR |
| | | | | | | | | |
| 10/19/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.13 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 50 | | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | |
| 10/19/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 79.02 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 55* | 50* | | | COMMISSION | US | 10.50DR |
| | F1 | | | AVERAGE LONG:   79.884 | | CLEARING FEES | US | 152.25DR |
| | F1 | | | AVERAGE SHORT:  79.020 | | NFA FEES | US | 1.05DR |
| | F1 | | | | | BROKERAGE | US | 110.25DR |
| | | | | | | | | |
| 10/19/9 | F1 | | 50 | JAN 10 NYM LT CRUDE | 07 | 80.43 | US | |
| 10/19/9 | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 79.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 50* | 50* | | | COMMISSION | US | 10.00DR |
| | F1 | | | AVERAGE LONG:   79.490 | | CLEARING FEES | US | 145.00DR |
| | F1 | | | AVERAGE SHORT:  80.430 | | NFA FEES | US | 1.00DR |
| | F1 | | | | | BROKERAGE | US | 105.00DR |
| | | | | | | | | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 79.89 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.06 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 11 | FEB 10 NYM LT CRUDE | 07 | 80.09 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.10 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.15 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 20 | FEB 10 NYM LT CRUDE | 07 | 80.66 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 10 | FEB 10 NYM LT CRUDE | 07 | 80.72 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 5 | FEB 10 NYM LT CRUDE | 07 | 80.76 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 50* | | | COMMISSION | US | 5.00DR |
| | F1 | | | AVERAGE SHORT:  80.507 | | CLEARING FEES | US | 72.50DR |
| | F1 | | | | | NFA FEES | US | .50DR |
| | F1 | | | | | BROKERAGE | US | 52.50DR |

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER:  14006-12-6  12

30 S. WACKER DRIVE – SUITE  2020                         STATEMENT DATE: OCT 19, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300




BES CAPITAL LLC – MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV



                                                                              PAGE    13


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 80.47 | US | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 80.48 | US | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 80.49 | US | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 80.51 | US | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 80.54 | US | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 80.55 | US | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.10 | US | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.12 | US | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.17 | US | |
| 10/19/9 | F1 | 5 | | MAR 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.21 | US | |
| | F1 | 50* | | | | COMMISSION | US | 5.00DR |
| | F1 | | | AVERAGE LONG:    80.957 | | CLEARING FEES | US | 72.50DR |
| | F1 | | | | | NFA FEES | US | .50DR |
| | F1 | | | | | BROKERAGE | US | 52.50DR |
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.00 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.19 | US | |
| 10/19/9 | F1 | 2 | | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.26 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL GLOBEX TRADES | 07 | 203.50 | US | |
| | F1 | 15* | | | | COMMISSION | US | 1.50DR |
| | F1 | | | AVERAGE LONG:    203.247 | | CLEARING FEES | US | 21.75DR |
| | F1 | | | | | NFA FEES | US | .15DR |
| | F1 | | | | | BROKERAGE | US | 15.75DR |
| 10/19/9 | F1 | 280 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.839 | US | |
| 10/19/9 | F1 | 20 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.841 | US | |
| 10/19/9 | F1 | 22 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.842 | US | |
| 10/19/9 | F1 | 3 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.843 | US | |
| | F1 | 330* | | | | COMMISSION | US | 33.00DR |
| | F1 | | | AVERAGE LONG:    4.835 | | CLEARING FEES | US | 478.50DR |
| | F1 | | | | | NFA FEES | US | 3.30DR |
| | F1 | | | | | BROKERAGE | US | 346.50DR |
| 10/19/9 | F1 | | 27 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.755 | US | |
| 10/19/9 | F1 | | 23 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.756 | US | |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER:    006     14

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 19, 2009

      CHICAGO, ILLINOIS 60606

        (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                      PAGE    14

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|----------------------|----|-------|----|--------------|
| 10/19/9 | | F1 | | 280 | DEC 09 NATURAL GAS | 07 | 5.758 | US | |
| | | F1 | | 330* | | | COMMISSION | US | 33.00DR |
| | | F1 | | | AVERAGE SHORT:    5.757 | | CLEARING FEES | US | 478.50DR |
| | | F1 | | | | | NFA FEES | US | 3.30DR |
| | | F1 | | | | | BROKERAGE | US | 346.50DR |


\*   \*   \*   \*   \*   \*   \*   \*   \*   P U R C H A S E    &    S A L E    \*   \*   \*   \*   \*   \*   \*   \*

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|--------------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/14/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/14/9 | F1 | 30 | | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| 10/14/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/14/9 | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/14/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.26 1/2 | US | |
| 10/14/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.27 | US | |
| 10/14/9 | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 5.27 1/4 | US | |
| 10/14/9 | F1 | 18 | | DEC 09 CBT WHEAT | 01 | 5.27 1/2 | US | |
| 10/14/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.27 3/4 | US | |
| 10/14/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.28 | US | |
| 10/19/9 | F1 | | 55 | DEC 09 CBT WHEAT | 01 | 4.96 1/2 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.96 3/4 | US | |
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.97 | US | |
| 10/19/9 | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 4.97 1/4 | US | |
| 10/19/9 | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 4.97 1/2 | US | |
| 10/19/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| 10/19/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.98 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.99 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.00 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/19/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/19/9 | F1 | | 102 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/19/9 | F1 | | 39 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/19/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 14006-M

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 19, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                          PAGE    15


| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|-----|-----|------|----------------------|-----|-----------|-----|--------------|
| 10/19/9 | | F1 | | 35 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/19/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/19/9 | | F1 | | 104 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/19/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/19/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/19/9 | | F1 | | 102 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/19/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/19/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/19/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/19/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/19/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/19/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/19/9 | | F1 | | 45 | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| 10/19/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| 10/19/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.11 1/2 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US | |
| 10/19/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US | |
| 10/19/9 | | F1 | 16 | | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/19/9 | | F1 | | 128 | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/19/9 | | F1 | 36 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/19/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US | |
| 10/19/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US | |
| 10/19/9 | | F1 | 45 | | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | |
| 10/19/9 | | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/19/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/19/9 | | F1 | | 110 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/19/9 | | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/19/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/19/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/19/9 | | F1 | 27 | | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/19/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/19/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/19/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/19/9 | | F1 | 29 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/19/9 | | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/19/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/19/9 | | F1 | 36 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/19/9 | | F1 | 211 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/19/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/19/9 | | F1 | 122 | | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/19/9 | | F1 | 54 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT CABS 1006 INTL-F4

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                                PAGE   16

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 50 | | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| | F1 | 998* | 998* | GROSS PROFIT OR LOSS | | | US | 517,375.00DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 517,375.00DR |
| 10/19/9 | F1 | | 12 | NOV 09 NYM LT CRUDE | 07 | 78.31 | US | |
| 10/19/9 | F1 | 3 | | NOV 09 NYM LT CRUDE | 07 | 78.34 | US | |
| 10/19/9 | F1 | 12 | | NOV 09 NYM LT CRUDE | 07 | 78.35 | US | |
| 10/19/9 | F1 | 14 | | NOV 09 NYM LT CRUDE | 07 | 78.42 | US | |
| 10/19/9 | F1 | | 8 | NOV 09 NYM LT CRUDE | 07 | 78.45 | US | |
| 10/19/9 | F1 | | 11 | NOV 09 NYM LT CRUDE | 07 | 78.46 | US | |
| 10/19/9 | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 78.47 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.49 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 78.50 | US | |
| 10/19/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 78.50 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.51 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 78.52 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.54 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.55 | US | |
| 10/19/9 | F1 | 14 | | NOV 09 NYM LT CRUDE | 07 | 78.56 | US | |
| 10/19/9 | F1 | 11 | | NOV 09 NYM LT CRUDE | 07 | 78.58 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 78.59 | US | |
| 10/19/9 | F1 | 19 | | NOV 09 NYM LT CRUDE | 07 | 78.60 | US | |
| 10/19/9 | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 78.60 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 78.70 | US | |
| 10/19/9 | F1 | | 20 | NOV 09 NYM LT CRUDE | 07 | 78.70 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.72 | US | |
| 10/19/9 | F1 | 35 | | NOV 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/19/9 | F1 | | 34 | NOV 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/19/9 | F1 | | 17 | NOV 09 NYM LT CRUDE | 07 | 78.76 | US | |
| 10/19/9 | F1 | 4 | | NOV 09 NYM LT CRUDE | 07 | 78.77 | US | |
| 10/19/9 | F1 | 4 | | NOV 09 NYM LT CRUDE | 07 | 78.81 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 78.82 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 78.84 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.86 | US | |
| 10/19/9 | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 78.87 | US | |
| 10/19/9 | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 78.94 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.96 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.98 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 79.00 | US | |
| 10/19/9 | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 79.02 | US | |
| 10/19/9 | F1 | 12 | | NOV 09 NYM LT CRUDE | 07 | 79.03 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 79.04 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 79.07 | US | |
| 10/19/9 | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 79.08 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 79.11 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 79.26 | US | |
| 10/19/9 | F1 | 30 | | NOV 09 NYM LT CRUDE | 07 | 79.33 | US | |
| 10/19/9 | F1 | | 16 | NOV 09 NYM LT CRUDE | 07 | 79.37 | US | |
| 10/19/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 79.42 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 79.44 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 79.48 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 79.49 | US | |
| 10/19/9 | F1 | 4 | | NOV 09 NYM LT CRUDE | 07 | 79.51 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 79.54 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER 101006XX

30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    17

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|-----|------|------|----------------------|----|-----------|----|--------------|
| 10/19/9 | | F1 | 31 | | NOV 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/19/9 | | F1 | 44 | | NOV 09 NYM LT CRUDE | 07 | 79.56 | US | |
| 10/19/9 | | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 79.56 | US | |
| 10/19/9 | | F1 | | 13 | NOV 09 NYM LT CRUDE | 07 | 79.57 | US | |
| 10/19/9 | | F1 | 229 | | NOV 09 NYM LT CRUDE | 07 | 79.58 | US | |
| 10/19/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 79.58 | US | |
| 10/19/9 | | F1 | 212 | | NOV 09 NYM LT CRUDE | 07 | 79.59 | US | |
| 10/19/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 79.59 | US | |
| 10/19/9 | | F1 | 47 | | NOV 09 NYM LT CRUDE | 07 | 79.60 | US | |
| 10/19/9 | | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 79.60 | US | |
| 10/19/9 | | F1 | 98 | | NOV 09 NYM LT CRUDE | 07 | 79.61 | US | |
| 10/19/9 | | F1 | | 200 | NOV 09 NYM LT CRUDE | 07 | 79.61 | US | |
| 10/19/9 | | F1 | | 220 | NOV 09 NYM LT CRUDE | 07 | 79.61 | US | |
| 10/19/9 | | F1 | 30 | | NOV 09 NYM LT CRUDE | 07 | 79.62 | US | |
| 10/19/9 | | F1 | | 200 | NOV 09 NYM LT CRUDE | 07 | 79.62 | US | |
| 10/19/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 79.62 | US | |
| 10/19/9 | | F1 | | 7 | NOV 09 NYM LT CRUDE | 07 | 79.63 | US | |
| 10/19/9 | | F1 | | 20 | NOV 09 NYM LT CRUDE | 07 | 79.65 | US | |
| 10/19/9 | | F1 | | 35 | NOV 09 NYM LT CRUDE | 07 | 79.66 | US | |
| 10/19/9 | | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 79.67 | US | |
| 10/19/9 | | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 78.30 | US | |
| 10/19/9 | | F1 | | 6 | NOV 09 NYM LT CRUDE | 07 | 78.61 | US | |
| 10/19/9 | | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.69 | US | |
| 10/19/9 | | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 78.72 | US | |
| 10/19/9 | | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.82 | US | |
| 10/19/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.84 | US | |
| | | F1 | 976* | 976* | | | GROSS PROFIT OR LOSS | US | 65,720.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 65,720.00 |
| 10/14/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 75.60 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.13 | US | |
| | | F1 | 5* | 5* | | | GROSS PROFIT OR LOSS | US | 17,650.00DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 17,650.00DR |
| 10/01/9 | | F1 | 50 | | FEB 10 NYM LT CRUDE | 07 | 71.84 | US | |
| 10/19/9 | | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 79.89 | US | |
| 10/19/9 | | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.06 | US | |
| 10/19/9 | | F1 | | 11 | FEB 10 NYM LT CRUDE | 07 | 80.09 | US | |
| 10/19/9 | | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.10 | US | |
| 10/19/9 | | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.15 | US | |
| 10/19/9 | | F1 | | 20 | FEB 10 NYM LT CRUDE | 07 | 80.66 | US | |
| 10/19/9 | | F1 | | 10 | FEB 10 NYM LT CRUDE | 07 | 80.72 | US | |
| 10/19/9 | | F1 | | 5 | FEB 10 NYM LT CRUDE | 07 | 80.76 | US | |
| | | F1 | 50* | 50* | | | GROSS PROFIT OR LOSS | US | 433,390.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 433,390.00 |
| 10/01/9 | | F1 | | 50 | MAR 10 NYM LT CRUDE | 07 | 72.34 | US | |
| 10/19/9 | | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.47 | US | |
| 10/19/9 | | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.48 | US | |
| 10/19/9 | | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.49 | US | |
| 10/19/9 | | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.51 | US | |
| 10/19/9 | | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 80.54 | US | |
| 10/19/9 | | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.55 | US | |
| 10/19/9 | | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 81.10 | US | |
| 10/19/9 | | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 81.12 | US | |

ADVANTAGE FUTURES LLC – MASTER ACCOUNT NUMBER 112-04006

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    18

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/19/9 | | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 81.17 | US | |
| 10/19/9 | | F1 | 5 | | MAR 10 NYM LT CRUDE | 07 | 81.21 | US | |
| | | F1 | 50* | 50* | GROSS PROFIT OR LOSS | | | US | 430,850.00DR |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 430,850.00DR |
| | | | | | | | | | |
| 10/19/9 | | F1 | | 100 | MAR 10 HEATING OIL | 07 | 213.60 | US | |
| 10/19/9 | | F1 | 100 | | MAR 10 HEATING OIL | 07 | 215.00 | US | |
| | | F1 | 100* | 100* | GROSS PROFIT OR LOSS | | | US | 58,800.00DR |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 58,800.00DR |
| | | | | | | | | | |
| 10/19/9 | | F1 | 100 | | JUN 10 HEATING OIL | 07 | 215.95 | US | |
| 10/19/9 | | F1 | | 100 | JUN 10 HEATING OIL | 07 | 217.30 | US | |
| | | F1 | 100* | 100* | GROSS PROFIT OR LOSS | | | US | 56,700.00 |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 56,700.00 |
| | | | | | | | | | |
| 10/14/9 | | F1 | 25 | | NOV 09 NATURAL GAS | 07 | 4.588 | US | |
| 10/19/9 | | F1 | 280 | | NOV 09 NATURAL GAS | 07 | 4.781 | US | |
| 10/19/9 | | F1 | | 1,686 | NOV 09 NATURAL GAS | 07 | 4.781 | US | |
| 10/19/9 | | F1 | 1,000 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |
| 10/19/9 | | F1 | 27 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |
| 10/19/9 | | F1 | 280 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |
| 10/19/9 | | F1 | 24 | | NOV 09 NATURAL GAS | 07 | 4.836 | US | |
| 10/19/9 | | F1 | 5 | | NOV 09 NATURAL GAS | 07 | 4.839 | US | |
| 10/19/9 | | F1 | 20 | | NOV 09 NATURAL GAS | 07 | 4.841 | US | |
| 10/19/9 | | F1 | 22 | | NOV 09 NATURAL GAS | 07 | 4.842 | US | |
| 10/19/9 | | F1 | 3 | | NOV 09 NATURAL GAS | 07 | 4.843 | US | |
| 10/19/9 | | F1 | | 10 | NOV 09 NATURAL GAS | 07 | 4.868 | US | |
| 10/19/9 | | F1 | | 10 | NOV 09 NATURAL GAS | 07 | 4.872 | US | |
| 10/19/9 | | F1 | 10 | | NOV 09 NATURAL GAS | 07 | 4.874 | US | |
| 10/19/9 | | F1 | 10 | | NOV 09 NATURAL GAS | 07 | 4.876 | US | |
| | | F1 | 1,706* | 1,706* | GROSS PROFIT OR LOSS | | | US | 701,910.00DR |
| | | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 701,910.00DR |
| | | | | | | | | | |
| 10/14/9 | | F1 | | 8 | DEC 09 NATURAL GAS | 07 | 5.500 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 NATURAL GAS | 07 | 5.501 | US | |
| 10/14/9 | | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.502 | US | |
| 10/14/9 | | F1 | | 6 | DEC 09 NATURAL GAS | 07 | 5.504 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.668 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.669 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.671 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.672 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.683 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.685 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.687 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.689 | US | |
| 10/19/9 | | F1 | 53 | | DEC 09 NATURAL GAS | 07 | 5.690 | US | |
| 10/19/9 | | F1 | 47 | | DEC 09 NATURAL GAS | 07 | 5.691 | US | |
| 10/19/9 | | F1 | 70 | | DEC 09 NATURAL GAS | 07 | 5.692 | US | |
| 10/19/9 | | F1 | 41 | | DEC 09 NATURAL GAS | 07 | 5.693 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.694 | US | |
| 10/19/9 | | F1 | 15 | | DEC 09 NATURAL GAS | 07 | 5.695 | US | |
| 10/19/9 | | F1 | | 200 | DEC 09 NATURAL GAS | 07 | 5.695 | US | |
| 10/19/9 | | F1 | 14 | | DEC 09 NATURAL GAS | 07 | 5.696 | US | |
| 10/19/9 | | F1 | 25 | | DEC 09 NATURAL GAS | 07 | 5.697 | US | |
| 10/19/9 | | F1 | 35 | | DEC 09 NATURAL GAS | 07 | 5.698 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT CONTINUED 11/1/2006

30 S. WACKER DRIVE - SUITE 2020                STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    19

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 15 | | DEC 09 NATURAL GAS | 07 | 5.699 | US | |
| 10/19/9 | F1 | 16 | | DEC 09 NATURAL GAS | 07 | 5.700 | US | |
| 10/19/9 | F1 | 115 | | DEC 09 NATURAL GAS | 07 | 5.701 | US | |
| 10/19/9 | F1 | 305 | | DEC 09 NATURAL GAS | 07 | 5.702 | US | |
| 10/19/9 | F1 | 406 | | DEC 09 NATURAL GAS | 07 | 5.703 | US | |
| 10/19/9 | F1 | 135 | | DEC 09 NATURAL GAS | 07 | 5.704 | US | |
| 10/19/9 | F1 | 164 | | DEC 09 NATURAL GAS | 07 | 5.705 | US | |
| 10/19/9 | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.706 | US | |
| 10/19/9 | F1 | | 79 | DEC 09 NATURAL GAS | 07 | 5.707 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 NATURAL GAS | 07 | 5.708 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS | 07 | 5.711 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS | 07 | 5.717 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS | 07 | 5.719 | US | |
| 10/19/9 | F1 | | 27 | DEC 09 NATURAL GAS | 07 | 5.755 | US | |
| 10/19/9 | F1 | | 23 | DEC 09 NATURAL GAS | 07 | 5.756 | US | |
| 10/19/9 | F1 | | 1,000 | DEC 09 NATURAL GAS | 07 | 5.758 | US | |
| 10/19/9 | F1 | | 280 | DEC 09 NATURAL GAS | 07 | 5.758 | US | |
| 10/19/9 | F1 | | 51 | DEC 09 NATURAL GAS | 07 | 5.758 | US | |
| | F1 | 1,686* | 1,686* | | GROSS PROFIT OR LOSS | US | | 720,450.00 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 720,450.00 |
| 10/14/9 | F1 | | 26 | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.41 3/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| 10/15/9 | F1 | | 70 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/15/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/19/9 | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/19/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/19/9 | F1 | 44 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/19/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/19/9 | F1 | | 46 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER: XXX-XXXXX-X-XX-006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 19, 2009

     CHICAGO, ILLINOIS 60606

        (312) 756-6300



BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                            PAGE    20

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/19/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/19/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| | F1 | 184* | 184* | GROSS PROFIT OR LOSS | | | US | 50,750.00 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 50,750.00 |
| | | | | | | | | |
| 10/19/9 | F2 | | 25 | DEC 09 IPE BRENT CRD | 19 | 76.82 | US | |
| 10/19/9 | F2 | 25 | | DEC 09 IPE BRENT CRD | 19 | 76.93 | US | |
| | F2 | 25* | 25* | GROSS PROFIT OR LOSS | | | US | 2,750.00DR |
| | F2 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 2,750.00DR |
| | | | | | | | | |
| 10/07/9 | F2 | | 2 | NOV 09 ICE WTI CRUDE | 19 | 69.57 | US | |
| 10/19/9 | F2 | | 1 | NOV 09 ICE WTI CRUDE | 19 | 78.62 | US | |
| 10/19/9 | F2 | | 1 | NOV 09 ICE WTI CRUDE | 19 | 78.83 | US | |
| 10/19/9 | F2 | 2 | | NOV 09 ICE WTI CRUDE | 19 | 79.41 | US | |
| 10/19/9 | F2 | 2 | | NOV 09 ICE WTI CRUDE | 19 | 79.42 | US | |
| | F2 | 4* | 4* | GROSS PROFIT OR LOSS | | | US | 21,070.00DR |
| | F2 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 21,070.00DR |
| | | | | | | | | |
| 10/19/9 | F2 | | 12 | DEC 09 ICE WTI CRUDE | 19 | 78.80 | US | |
| 10/19/9 | F2 | | 13 | DEC 09 ICE WTI CRUDE | 19 | 78.81 | US | |
| 10/19/9 | F2 | 25 | | DEC 09 ICE WTI CRUDE | 19 | 78.93 | US | |
| | F2 | 25* | 25* | GROSS PROFIT OR LOSS | | | US | 3,120.00 |
| | F2 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 3,120.00 |

MEMO OPTIONS OFFSETTING INFORMATION.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/24/9 | F1 | 250 | | CALL DEC 09 NYM LT CRUDE 8000 | 07 | .90 | US | 225,000.00DR |
| 10/19/9 | F1 | | 250 | CALL DEC 09 NYM LT CRUDE 8000 | 07 | 3.10 | US | 775,000.00 |
| | | 250* | 250* | GROSS DEBIT OPTION PREMIUM | | | | 225,000.00DR |
| | | | | GROSS CREDIT OPTION PREMIUM | | | | 775,000.00 |
| | | | | NET MEMO OPTION PREMIUM | | | | 550,000.00 |
| | | | | | | | | |
| 6/22/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE 8500 | 07 | 2.95 | US | 295,000.00 |
| 9/24/9 | F1 | | 400 | CALL DEC 09 NYM LT CRUDE 8500 | 07 | .50 | US | 200,000.00 |
| 10/19/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE 8500 | 07 | 1.45 | US | 725,000.00DR |
| | | 500* | 500* | GROSS DEBIT OPTION PREMIUM | | | | 725,000.00DR |
| | | | | GROSS CREDIT OPTION PREMIUM | | | | 495,000.00 |
| | | | | NET MEMO OPTION PREMIUM | | | | 230,000.00DR |
| | | | | | | | | |
| 9/24/9 | F1 | 250 | | CALL DEC 09 NYM LT CRUDE 9000 | 07 | .34 | US | 85,000.00DR |
| 10/19/9 | F1 | | 250 | CALL DEC 09 NYM LT CRUDE 9000 | 07 | .66 | US | 165,000.00 |
| | | 250* | 250* | GROSS DEBIT OPTION PREMIUM | | | | 85,000.00DR |
| | | | | GROSS CREDIT OPTION PREMIUM | | | | 165,000.00 |
| | | | | NET MEMO OPTION PREMIUM | | | | 80,000.00 |

*  *  *  *  *  *  *  *  *    O P E N    P O S I T I O N S    *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | 1 | | DEC 10 CBT CORN | 01 | | US | 3,000.00 |

ADVANTAGE FUTURES LLC – ACCOUNT # ****006

30 S. WACKER DRIVE – SUITE  2020                                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC – MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE   21

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | 1 | DEC 10 CBT CORN | 01 | | US | 212.50DR |
| | | 1* | 1* | | CLOSE | 4.25 | | 2,787.50 |
| | F1 | 10 | | NOV 09 CBT SOYBEANS | 01 | | US | 9,750.00 |
| | F1 | | 10 | NOV 09 CBT SOYBEANS | 01 | | US | 45,237.50DR |
| | | 10* | 10* | | CLOSE | 9.96 1/4 | | 35,487.50DR |
| | F1 | 400 | | CALL NOV 09 SOYBEANS | 1400 01 | | US | 2,500.00 |
| | | 400* | | 1.2 DQ  .003EX-10/23/09 CLOSE | .00 1/8 | | | 2,500.00 |
| | F1 | | 141 | DEC 09 CBT WHEAT | 01 | | US | 5,262.50DR |
| | | 141* | | | CLOSE | 5.17 3/4 | | 5,262.50DR |
| | F1 | 20 | | DEC 09 GOLD-COMEX | 04 | | US | 19,950.00 |
| | F1 | 30 | | DEC 09 GOLD-COMEX | 04 | | US | 4,250.00 |
| | | 50* | | | CLOSE | 1058.10 | | 24,200.00 |
| | F1 | 625 | | CALL DEC 09 CMX GOLD | 1400 04 | | US | 18,750.00 |
| | | 625* | | 4.4 DQ    .007EX-11/23/09 CLOSE | .30 | | | 18,750.00 |
| | F1 | | 1,100 | CALL DEC 09 CMX GOLD | 1500 04 | | US | 22,000.00 |
| | | 1,100* | | 4.4-DQ    .004EX-11/23/09 CLOSE | .20 | | | 22,000.00DR |
| | F1 | 475 | | CALL DEC 09 CMX GOLD | 1600 04 | | US | 9,500.00 |
| | | 475* | | 1.4 DQ    .003EX-11/23/09 CLOSE | .20 | | | 9,500.00 |
| | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | | US | 31,300.00 |
| | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | | US | 250.00 |
| | | 30* | | | CLOSE | 79.61 | | 31,050.00 |
| | F1 | 50 | | DEC 09 NYM LT CRUDE | 07 | | US | .00 |
| | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | | US | 47,000.00DR |
| | | 50* | 50* | | CLOSE | 79.96 | | 47,000.00DR |
| | F1 | 500 | | CALL DEC 09 NYM LT CRUDE | 8000 07 | | US | 1,820,000.00 |
| | F1 | 250 | | CALL DEC 09 NYM LT CRUDE | 8000 07 | | US | 910,000.00 |
| | | 750* | | 387.8 DQ  .517EX-11/17/09 CLOSE | 3.64 | | | 2,730,000.00 |
| | F1 | | 900 | CALL DEC 09 NYM LT CRUDE | 8500 07 | | US | 1,575,000.00DR |
| | F1 | | 600 | CALL DEC 09 NYM LT CRUDE | 8500 07 | | US | 1,050,000.00DR |
| | | 1,500* | | 469.5-DQ  .313EX-11/17/09 CLOSE | 1.75 | | | 2,625,000.00DR |
| | F1 | 500 | | CALL DEC 09 NYM LT CRUDE | 9000 07 | | US | 425,000.00 |
| | F1 | 250 | | CALL DEC 09 NYM LT CRUDE | 9000 07 | | US | 212,500.00 |
| | | 750* | | 129.8 DQ  .173EX-11/17/09 CLOSE | .85 | | | 637,500.00 |
| | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | | US | 47,000.00 |
| | F1 | | 50 | JAN 10 NYM LT CRUDE | 07 | | US | .00 |
| | | 50* | 50* | | CLOSE | 80.43 | | 47,000.00 |
| | F1 | 16 | | NOV 09 HEATING OIL | 07 | | US | 13,041.00 |
| | F1 | | 16 | NOV 09 HEATING OIL | 07 | | US | 11,159.40DR |
| | | 16* | 16* | | CLOSE | 205.22 | | 1,881.60 |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NO: 12-006

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    22

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | 250 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | | US | 142,500.00 |
| | | 250* | | 24.0-DQ  .096EX-11/23/09 CLOSE | | .0570 | | 142,500.00 |
| | F1 | 125 | | NOV 09 NATURAL GAS | 07 | | US | 221,510.00 |
| | | 125* | | CLOSE | | 4.835 | | 221,510.00 |
| | F1 | 100 | | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | | US | 13,000.00 |
| | F1 | | 125 | PUT  NOV 09 NYM HH NAT GS 4000 | 07 | | US | 16,250.00DR |
| | | 100* | 125* | 1.4 DQ  .056EX-10/27/09 CLOSE | | .013 | | 3,250.00DR |
| | F1 | | 125 | DEC 09 NATURAL GAS | 07 | | US | 219,530.00 |
| | | | 125* | CLOSE | | 5.758 | | 219,530.00DR |
| | F1 | 100 | | PUT  DEC 09 NYM HH NAT GS 4000 | 07 | | US | 22,000.00 |
| | | 100* | | 3.9-DQ  .039EX-11/23/09 CLOSE | | .022 | | 22,000.00 |
| | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -125 | 07 | | US | .00 |
| | | | 100* | EX-10/19/09 CLOSE | | 0 | | .00 |
| | F1 | | 200 | PUT  NOV 09 NYM WTI 1 M  -50 | 07 | | US | .00 |
| | | | 200* | EX-10/19/09 CLOSE | | 0 | | .00 |
| | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -40 | 07 | | US | .00 |
| | | | 100* | EX-10/19/09 CLOSE | | 0 | | .00 |
| | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 | 07 | | US | 7,000.00DR |
| | | | 100* | 18.0 DQ  .180EX-11/19/09 CLOSE | | .07 | | 7,000.00DR |
| | F1 | 161 | | DEC 09 KC WHEAT | 08 | | US | 8,762.50 |
| | | 161* | | CLOSE | | 5.28 3/4 | | 8,762.50 |
| | F1 | 20 | | DEC 09 IMM EURO FX | 16 | | US | 18,000.00 |
| | | 20* | | CLOSE | | 14.9420 | | 18,000.00 |
| | F1 | 15 | | DEC 09 MINI S&P 500 | 16 | | US | 8,200.00 |
| | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | | US | 9,825.00DR |
| | | 15* | 15* | CLOSE | | 1091.10 | | 1,625.00DR |
| | F2 | 268 | | NOV 09 ICE WTI CRUDE | 19 | | US | 8,180.00 |
| | | 268* | | CLOSE | | 79.61 | | 8,180.00 |
| | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | | US | 20,160.00 |
| | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | | US | 1,570.00 |
| | | 4* | | CLOSE | | 79.96 | | 21,730.00 |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 2,176,178.55 | 89,359.42 | 5,000 | 2,265,593.08 |
| COMMISSION | 1,209.05DR | 18.80DR | 0 | 1,227.85DR |
| CLEARING FEES | 15,318.29DR | 45.12DR | 0 | 15,363.41DR |
| EXCHANGE FEES | 4,253.40DR | 263.20DR | 0 | 4,516.60DR |
| BROKERAGE FEES | 2,440.10DR | .00 | 0 | 2,440.10DR |
| NFA FEES | 128.99DR | .00 | 0 | 128.99DR |
| TOTAL FEES | 22,140.78DR | 308.32DR | 0 | 22,449.10DR |
| GROSS PROFIT OR LOSS | 399,575.00DR | 20,700.00DR | 0 | 420,275.00DR |
| OPTION PREMIUM | 215,000.00 | .00 | 0 | 215,000.00 |

ADVANTAGE FUTURES LLC<br>
30 S. WACKER DRIVE - SUITE 2020<br>
CHICAGO, ILLINOIS 60606<br>
(312) 756-6300

ACCOUNT NUMBER: 4006<br>
STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - MASTER<br>
140 W BROADWAY, 38TH FLOOR<br>
NEW YORK NY 10013<br>
ATTN CARY KRUMHOLTZ<br>
ATTN EMIL DONTCHEV

PAGE    23

|                                   | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|-----------------------------------|-----------------:|------------------:|----------------:|--------------------:|
| NET PROFIT/LOSS FROM TRADES       | 207,924.83DR     | 21,027.12DR       | 0               | 228,951.95DR        |
| NET MEMO OPTION PREMIUM           | 400,000.00       | .00               | 0               | 400,000.00          |
| ENDING BALANCE                    | 1,968,253.72     | 68,332.30         | 5,000           | 2,036,641.13        |
| OPEN TRADE EQUITY                 | 46,286.60        | 29,910.00         | 0               | 76,196.60           |
| TOTAL EQUITY                      | 2,014,540.32     | 98,242.30         | 5,000           | 2,112,837.73        |
| NET MARKET VALUE OF OPTIONS       | 905,500.00       | .00               | 0               | 905,500.00          |
| ACCOUNT VALUE AT MARKET           | 2,920,040.32     | 98,242.30         | 5,000           | 3,018,337.73        |
| INITIAL MARGIN REQUIREMENT        | 275,816.25       | 1,495,100.00      | 0               | 1,770,916.25        |
| MAINTENANCE MARGIN REQUIREMENT    | .00              | 1,495,100.00      | 0               | 1,495,100.00        |
| EXCESS EQUITY                     | 1,738,724.07     | .00               | 5,000           | 1,738,779.18        |
| MARGIN DEFICIT                    | .00              | 1,396,857.70DR    | 0               | 1,396,857.70DR      |
| MTD COMM.                         | 19,164.30DR      | 223.80DR          | 0               | 19,388.10DR         |
| CURRENCY CONVERSION RATE TO US    | 1.00000000       | 1.00000000        | .01102292       | .00000000           |
| CONVERTED ACCOUNT VALUE AT MKT    | 2,920,040.32     | 98,242.30         | 55.11           | 3,018,337.73        |

ADVANTAGE FUTURES LLC × ACCOUNT NUMBER × 01006
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    24

******************* RELATED ACCOUNT SUMMARY STATEMENT *************************

|   |   |   | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|---|
| L | A5176 | F1 | 6,113,283.17 | 49,783.10 | 0.00 | 213,750.00 | 6,376,816.27 |
| L | A5177 | F1 | 1,847,243.77- | 0.00 | 0.00 | 0.00 | 1,847,243.77- |
| L | A5178 | F1 | 43,900.00- | 0.00 | 0.00 | 0.00 | 43,900.00- |
| L | A5181 | F1 | 1,992,036.83- | 0.00 | 0.00 | 689,250.00 | 1,302,786.83- |
| L | A5182 | F1 | 93,248.64- | 13,041.00 | 0.00 | 0.00 | 80,207.64- |
| L | A5183 | F1 | 517,544.93- | 9,750.00 | 0.00 | 2,500.00 | 505,294.93- |
| L | A5187 | F1 | 101,281.81- | 26,287.50- | 0.00 | 0.00 | 127,569.31- |
| L | A5188 | F1 | 444,245.53 | 0.00 | 0.00 | 0.00 | 444,245.53 |
| L | A5189 | F1 | 5,981.00 | 0.00 | 0.00 | 0.00 | 5,981.00 |
|   |   |   | ------------------ | ------------------ | ------------------ | ------------------ | ------------------ |
|   | TOTAL F1 |  | 1,968,253.72 | 46,286.60 | 0.00 | 905,500.00 | 2,920,040.32 |
| CONVERSION RATE TO US |   |   |   |   |   |   |   |
| 1.00000000 |   |   | 1,968,253.72 | 46,286.60 | 0.00 | 905,500.00 | 2,920,040.32 |
| L | A5176 | F2 | 2,020,398.66- | 29,910.00 | 0.00 | 0.00 | 1,990,488.66- |
| L | A5177 | F2 | 2,078,000.00 | 0.00 | 0.00 | 0.00 | 2,078,000.00 |
| L | A5182 | F2 | 10,730.96 | 0.00 | 0.00 | 0.00 | 10,730.96 |
|   |   |   | ------------------ | ------------------ | ------------------ | ------------------ | ------------------ |
|   | TOTAL F2 |  | 68,332.30 | 29,910.00 | 0.00 | 0.00 | 98,242.30 |
| CONVERSION RATE TO US |   |   |   |   |   |   |   |
| 1.00000000 |   |   | 68,332.30 | 29,910.00 | 0.00 | 0.00 | 98,242.30 |
| L | A5176 | RJ | 5,000 | 0 | 0 | 0 | 5,000 |
|   |   |   | ------------------ | ------------------ | ------------------ | ------------------ | ------------------ |
|   | TOTAL RJ |  | 5,000 | 0 | 0 | 0 | 5,000 |
| CONVERSION RATE TO US |   |   |   |   |   |   |   |
| 0.01102292 |   |   | 55.11 | 0.00 | 0.00 | 0.00 | 55.11 |
| CONVERTED TOTAL |   |   |   |   |   |   |   |
|   |   |   | 2,036,641.13 | 76,196.60 | 0.00 | 905,500.00 | 3,018,337.73 |

ADVANTAGE FUTURES LLC – ACCOUNT NO. 006

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/19/9 | F1 | | 12 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.31 | US | |
| 10/19/9 | F1 | 3 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.34 | US | |
| 10/19/9 | F1 | 12 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.35 | US | |
| 10/19/9 | F1 | 14 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.42 | US | |
| 10/19/9 | F1 | | 8 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.45 | US | |
| 10/19/9 | F1 | | 11 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.46 | US | |
| 10/19/9 | F1 | | 3 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.47 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.49 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.50 | US | |
| 10/19/9 | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.50 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.51 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.52 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.54 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.55 | US | |
| 10/19/9 | F1 | 14 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.56 | US | |
| 10/19/9 | F1 | 11 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.58 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.59 | US | |
| 10/19/9 | F1 | 19 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.60 | US | |
| 10/19/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.60 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.70 | US | |
| 10/19/9 | F1 | | 20 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.70 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.72 | US | |
| 10/19/9 | F1 | 35 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.74 | US | |
| 10/19/9 | F1 | 34 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.74 | US | |
| 10/19/9 | F1 | 17 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.76 | US | |

ADVANTAGE FUTURES LLC - ACCOUNTS 10/19/2006

30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - TRADING   WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 4 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.77 | US | |
| 10/19/9 | F1 | | 4 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.81 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.82 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.84 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.86 | US | |
| 10/19/9 | F1 | 7 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.87 | US | |
| 10/19/9 | F1 | 2 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.94 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.96 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.98 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.00 | US | |
| 10/19/9 | F1 | 7 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.02 | US | |
| 10/19/9 | F1 | 12 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.03 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.04 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.07 | US | |
| 10/19/9 | F1 | 10 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.08 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.11 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.26 | US | |
| 10/19/9 | F1 | 30 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.33 | US | |
| 10/19/9 | F1 | | 16 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.37 | US | |
| 10/19/9 | F1 | | 2 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.42 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.44 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.48 | US | |
| 10/19/9 | F1 | 6 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.49 | US | |
| 10/19/9 | F1 | 4 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.51 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.54 | US | |
| 10/19/9 | F1 | 31 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.55 | US | |
| 10/19/9 | F1 | 44 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.56 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.56 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 58006-26135

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300



BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 13 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.57 | US | |
| 10/19/9 | F1 | 229 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.58 | US | |
| 10/19/9 | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.58 | US | |
| 10/19/9 | F1 | 212 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.59 | US | |
| 10/19/9 | F1 | | 10 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.59 | US | |
| 10/19/9 | F1 | 47 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.60 | US | |
| 10/19/9 | F1 | | 4 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.60 | US | |
| 10/19/9 | F1 | 98 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.61 | US | |
| 10/19/9 | F1 | | 200 | NOV 09 NYM LT CRUDE NIGHT TRADE | 07 | 79.61 | US | |
| 10/19/9 | F1 | | 220 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.61 | US | |
| 10/19/9 | F1 | 55 | | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.62 | US | |
| 10/19/9 | F1 | | 200 | NOV 09 NYM LT CRUDE NIGHT TRADE | 07 | 79.62 | US | |
| 10/19/9 | F1 | | 25 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.62 | US | |
| 10/19/9 | F1 | | 7 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.63 | US | |
| 10/19/9 | F1 | | 20 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.65 | US | |
| 10/19/9 | F1 | | 35 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.66 | US | |
| 10/19/9 | F1 | | 3 | NOV 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.67 | US | |
| | F1 | 986* | 956* | | COMMISSION | | US | 194.20DR |
| | F1 | | | AVERAGE LONG:    79.380 | CLEARING FEES | | US | 2,815.90DR |
| | F1 | | | AVERAGE SHORT:   79.439 | NFA FEES | | US | 19.42DR |
| | F1 | | | | BROKERAGE | | US | 77.10DR |
| 10/19/9 | F1 | | 250 | CALL DEC 09 NYM LT CRUDE  8000 NIGHT TRADE | 07 | 3.10 | US | 775,000.00 |
| | F1 | | 250* | EX-11/17/09 | COMMISSION | | US | 25.00DR |
| | F1 | | | AVERAGE SHORT:    3.100 | CLEARING FEES | | US | 362.50DR |
| | F1 | | | | NFA FEES | | US | 2.50DR |
| | F1 | | | | BROKERAGE | | US | 262.50DR |
| | F1 | | | | OPTION PREMIUM | | US | 775,000.00 |
| 10/19/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8500 NIGHT TRADE | 07 | 1.45 | US | 725,000.00DR |
| | F1 | 500* | | EX-11/17/09 | COMMISSION | | US | 50.00DR |
| | F1 | | | AVERAGE LONG:    1.450 | CLEARING FEES | | US | 725.00DR |
| | F1 | | | | NFA FEES | | US | 5.00DR |
| | F1 | | | | BROKERAGE | | US | 525.00DR |
| | F1 | | | | OPTION PREMIUM | | US | 725,000.00DR |

ADVANTAGE FUTURES LLC                          ACCOUNT # 20648006 SEGR

30 S. WACKER DRIVE - SUITE  2020                STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|-----|------|------|---------------------|-----|-----------|-----|-------------|
| 10/19/9 | | F1 | | 250 | CALL DEC 09 NYM LT CRUDE 9000 | 07 | .66 | US | 165,000.00 |
| | | | | | NIGHT TRADE | | | | |
| | | F1 | | 250* | EX-11/17/09 | | | | |
| | | F1 | | | COMMISSION | | | US | 25.00DR |
| | | F1 | | | AVERAGE SHORT:      .660 | | | CLEARING FEES US | 362.50DR |
| | | F1 | | | NFA FEES | | | US | 2.50DR |
| | | F1 | | | BROKERAGE | | | US | 262.50DR |
| | | F1 | | | OPTION PREMIUM | | | US | 165,000.00 |
| 10/19/9 | | F1 | | 12 | NOV 09 HEATING OIL | 07 | 203.50 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.68 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.69 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.72 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.86 | US | |
| | | | | | GLOBEX TRADES | | | | |
| | | F1 | | 16* | COMMISSION | | | US | 1.60DR |
| | | F1 | | | AVERAGE SHORT:     203.559 | | | CLEARING FEES US | 23.20DR |
| | | F1 | | | NFA FEES | | | US | .16DR |
| | | F1 | | | BROKERAGE | | | US | .80DR |
| 10/19/9 | | F1 | | 100 | MAR 10 HEATING OIL | 07 | 213.60 | US | |
| | | | | | NIGHT TRADE | | | | |
| 10/19/9 | | F1 | 100 | | MAR 10 HEATING OIL | 07 | 215.00 | US | |
| | | | | | NIGHT TRADE | | | | |
| | | F1 | 100* | 100* | COMMISSION | | | US | 20.00DR |
| | | F1 | | | AVERAGE LONG:      215.000 | | | CLEARING FEES US | 290.00DR |
| | | F1 | | | AVERAGE SHORT:     213.600 | | | NFA FEES US | 2.00DR |
| 10/19/9 | | F1 | 100 | | JUN 10 HEATING OIL | 07 | 215.95 | US | |
| | | | | | NIGHT TRADE | | | | |
| 10/19/9 | | F1 | | 100 | JUN 10 HEATING OIL | 07 | 217.30 | US | |
| | | | | | NIGHT TRADE | | | | |
| | | F1 | 100* | 100* | COMMISSION | | | US | 20.00DR |
| | | F1 | | | AVERAGE LONG:      215.950 | | | CLEARING FEES US | 290.00DR |
| | | F1 | | | AVERAGE SHORT:     217.300 | | | NFA FEES US | 2.00DR |
| 10/19/9 | | F1 | 280 | | NOV 09 NATURAL GAS | 07 | 4.781 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | | 1,686 | NOV 09 NATURAL GAS | 07 | 4.781 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | 1,000 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |
| | | | | | NIGHT TRADE | | | | |
| 10/19/9 | | F1 | 27 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | 24 | | NOV 09 NATURAL GAS | 07 | 4.836 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | | 10 | NOV 09 NATURAL GAS | 07 | 4.868 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | | 10 | NOV 09 NATURAL GAS | 07 | 4.872 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/19/9 | | F1 | | 10 | NOV 09 NATURAL GAS | 07 | 4.874 | US | |
| | | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC                                     ACCOUNT NUMBER: 10006-42069

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 10 | | NOV 09 NATURAL GAS GLOBEX TRADES | 07 | 4.876 | US | |
| | F1 | 1,351* | 1,706* | | | | | |
| | F1 | | | COMMISSION | | | US | 305.70DR |
| | F1 | | | AVERAGE LONG:      4.824    CLEARING FEES | | | US | 4,432.65DR |
| | F1 | | | AVERAGE SHORT:     4.782         NFA FEES | | | US | 30.57DR |
| | F1 | | | BROKERAGE | | | US | 102.85DR |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.668 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.669 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.671 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.672 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.683 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.685 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.687 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.689 | US | |
| 10/19/9 | F1 | 53 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.690 | US | |
| 10/19/9 | F1 | 47 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.691 | US | |
| 10/19/9 | F1 | 70 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.692 | US | |
| 10/19/9 | F1 | 41 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.693 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.694 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.695 | US | |
| 10/19/9 | F1 | | 200 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.695 | US | |
| 10/19/9 | F1 | 14 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.696 | US | |
| 10/19/9 | F1 | 25 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.697 | US | |
| 10/19/9 | F1 | 35 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.698 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.699 | US | |
| 10/19/9 | F1 | 16 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.700 | US | |
| 10/19/9 | F1 | 115 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.701 | US | |
| 10/19/9 | F1 | 305 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.702 | US | |
| 10/19/9 | F1 | 406 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.703 | US | |
| 10/19/9 | F1 | 135 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.704 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT X-006

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 19, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300




BES CAPITAL LLC - TRADING   WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                              PAGE    6


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 164 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.705 | US | |
| 10/19/9 | F1 | 20 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.706 | US | |
| 10/19/9 | F1 | | 79 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.707 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.708 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.711 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.717 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.719 | US | |
| 10/19/9 | F1 | | 1,000 | DEC 09 NATURAL GAS NIGHT TRADE | 07 | 5.758 | US | |
| 10/19/9 | F1 | | 51 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.758 | US | |
| | F1 | 1,686* | 1,331* | | | COMMISSION US | | 301.70DR |
| | F1 | | | AVERAGE LONG:    5.701 | | CLEARING FEES US | | 4,374.65DR |
| | F1 | | | AVERAGE SHORT:    5.745 | | NFA FEES US | | 30.17DR |
| | F1 | | | | | BROKERAGE US | | 100.85DR |
| 10/19/9 | F1 | | 15 | DEC 09 MINI S&P 500 GLOBEX TRADES | 16 | 1078.00 | US | |
| | F1 | | 15* | | | COMMISSION US | | .75DR |
| | F1 | | | AVERAGE SHORT:  1078.000 | | CLEARING FEES US | | 5.85DR |
| | F1 | | | | | EXCHANGE FEES US | | 11.25DR |
| | F1 | | | | | NFA FEES US | | .15DR |
| 10/19/9 | F2 | | 1 | NOV 09 ICE WTI CRUDE | 19 | 78.62 | US | |
| 10/19/9 | F2 | | 1 | NOV 09 ICE WTI CRUDE | 19 | 78.83 | US | |
| 10/19/9 | F2 | 2 | | NOV 09 ICE WTI CRUDE | 19 | 79.41 | US | |
| 10/19/9 | F2 | 5 | | NOV 09 ICE WTI CRUDE | 19 | 79.42 | US | |
| 10/19/9 | F2 | 6 | | NOV 09 ICE WTI CRUDE | 19 | 79.54 | US | |
| 10/19/9 | F2 | 22 | | NOV 09 ICE WTI CRUDE | 19 | 79.55 | US | |
| 10/19/9 | F2 | 14 | | NOV 09 ICE WTI CRUDE | 19 | 79.56 | US | |
| 10/19/9 | F2 | 130 | | NOV 09 ICE WTI CRUDE | 19 | 79.57 | US | |
| 10/19/9 | F2 | 15 | | NOV 09 ICE WTI CRUDE | 19 | 79.58 | US | |
| 10/19/9 | F2 | 16 | | NOV 09 ICE WTI CRUDE | 19 | 79.59 | US | |
| 10/19/9 | F2 | 24 | | NOV 09 ICE WTI CRUDE | 19 | 79.60 | US | |
| 10/19/9 | F2 | 5 | | NOV 09 ICE WTI CRUDE | 19 | 79.62 | US | |
| 10/19/9 | F2 | 33 | | NOV 09 ICE WTI CRUDE | 19 | 79.64 | US | |
| | F2 | 272* | 2* | | | COMMISSION US | | 13.70DR |
| | F2 | | | AVERAGE LONG:    79.577 | | CLEARING FEES US | | 32.88DR |
| | F2 | | | AVERAGE SHORT:  78.725 | | EXCHANGE FEES US | | 191.80DR |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.07 | US | |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.28 | US | |
| | F2 | 2* | | | | COMMISSION US | | .10DR |
| | F2 | | | AVERAGE LONG:    79.175 | | CLEARING FEES US | | .24DR |
| | F2 | | | | | EXCHANGE FEES US | | 1.40DR |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 14006

30 S. WACKER DRIVE - SUITE  2020                                STATEMENT DATE: OCT 19, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                          PAGE    7

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.74 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 5* | | | | COMMISSION US | .50DR |
| | F1 | | | AVERAGE SHORT:    78.740 | | | CLEARING FEES US | 7.25DR |
| | F1 | | | | | | NFA FEES US | .05DR |
| | F1 | | | | | | BROKERAGE US | 5.25DR |
| 10/19/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.13 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 50 | | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | |
| | F1 | 55* | | | | | COMMISSION US | 5.50DR |
| | F1 | | | AVERAGE LONG:    79.884 | | | CLEARING FEES US | 79.75DR |
| | F1 | | | | | | NFA FEES US | .55DR |
| | F1 | | | | | | BROKERAGE US | 57.75DR |
| 10/19/9 | F1 | | 50 | JAN 10 NYM LT CRUDE | 07 | 80.43 | US | |
| | F1 | | 50* | | | | COMMISSION US | 5.00DR |
| | F1 | | | AVERAGE SHORT:    80.430 | | | CLEARING FEES US | 72.50DR |
| | F1 | | | | | | NFA FEES US | .50DR |
| | F1 | | | | | | BROKERAGE US | 52.50DR |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 79.89 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.06 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 11 | FEB 10 NYM LT CRUDE | 07 | 80.09 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.10 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.15 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 20 | FEB 10 NYM LT CRUDE | 07 | 80.66 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 10 | FEB 10 NYM LT CRUDE | 07 | 80.72 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 5 | FEB 10 NYM LT CRUDE | 07 | 80.76 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 50* | | | | COMMISSION US | 5.00DR |
| | F1 | | | AVERAGE SHORT:    80.507 | | | CLEARING FEES US | 72.50DR |
| | F1 | | | | | | NFA FEES US | .50DR |
| | F1 | | | | | | BROKERAGE US | 52.50DR |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.47 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.48 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.51 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 80.54 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC                            ACCOUNT NO:                006
30 S. WACKER DRIVE - SUITE  2020                 STATEMENT DATE: OCT 19, 2009
CHICAGO, ILLINOIS 60606
(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    8

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.55 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 81.10 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 81.12 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 81.17 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 5 | | MAR 10 NYM LT CRUDE | 07 | 81.21 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 50* | | | | COMMISSION | US | 5.00DR |
| | F1 | | | AVERAGE LONG:    80.957 | | CLEARING FEES | US | 72.50DR |
| | F1 | | | | | NFA FEES | US | .50DR |
| | F1 | | | | | BROKERAGE | US | 52.50DR |
| 10/19/9 | F1 | 280 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NATURAL GAS | 07 | 4.839 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 20 | | NOV 09 NATURAL GAS | 07 | 4.841 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 22 | | NOV 09 NATURAL GAS | 07 | 4.842 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 3 | | NOV 09 NATURAL GAS | 07 | 4.843 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 330* | | | | COMMISSION | US | 33.00DR |
| | F1 | | | AVERAGE LONG:    4.835 | | CLEARING FEES | US | 478.50DR |
| | F1 | | | | | NFA FEES | US | 3.30DR |
| | F1 | | | | | BROKERAGE | US | 346.50DR |
| 10/19/9 | F1 | | 27 | DEC 09 NATURAL GAS | 07 | 5.755 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 23 | DEC 09 NATURAL GAS | 07 | 5.756 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 280 | DEC 09 NATURAL GAS | 07 | 5.758 | US | |
| | F1 | | 330* | | | COMMISSION | US | 33.00DR |
| | F1 | | | AVERAGE SHORT:    5.757 | | CLEARING FEES | US | 478.50DR |
| | F1 | | | | | NFA FEES | US | 3.30DR |
| | F1 | | | | | BROKERAGE | US | 346.50DR |

```
*    *    *    *    *    *    *    *    P U R C H A S E   &   S A L E    *    *    *    *    *    *    *    *
```

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 12 | NOV 09 NYM LT CRUDE | 07 | 78.31 | US | |
| 10/19/9 | F1 | 3 | | NOV 09 NYM LT CRUDE | 07 | 78.34 | US | |
| 10/19/9 | F1 | 12 | | NOV 09 NYM LT CRUDE | 07 | 78.35 | US | |
| 10/19/9 | F1 | 14 | | NOV 09 NYM LT CRUDE | 07 | 78.42 | US | |
| 10/19/9 | F1 | | 8 | NOV 09 NYM LT CRUDE | 07 | 78.45 | US | |
| 10/19/9 | F1 | 11 | | NOV 09 NYM LT CRUDE | 07 | 78.46 | US | |
| 10/19/9 | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 78.47 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.49 | US | |
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 78.50 | US | |
| 10/19/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 78.50 | US | |
| 10/19/9 | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.51 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT

30 S. WACKER DRIVE - SUITE  2020
STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    9

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|----|----|----|----|----|
| 10/19/9 | | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 78.52 | US | |
| 10/19/9 | | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.54 | US | |
| 10/19/9 | | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.55 | US | |
| 10/19/9 | | F1 | 14 | | NOV 09 NYM LT CRUDE | 07 | 78.56 | US | |
| 10/19/9 | | F1 | 11 | | NOV 09 NYM LT CRUDE | 07 | 78.58 | US | |
| 10/19/9 | | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 78.59 | US | |
| 10/19/9 | | F1 | 19 | | NOV 09 NYM LT CRUDE | 07 | 78.60 | US | |
| 10/19/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 78.60 | US | |
| 10/19/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 78.70 | US | |
| 10/19/9 | | F1 | | 20 | NOV 09 NYM LT CRUDE | 07 | 78.70 | US | |
| 10/19/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.72 | US | |
| 10/19/9 | | F1 | 35 | | NOV 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/19/9 | | F1 | | 34 | NOV 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/19/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/19/9 | | F1 | | 17 | NOV 09 NYM LT CRUDE | 07 | 78.76 | US | |
| 10/19/9 | | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 78.77 | US | |
| 10/19/9 | | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 78.81 | US | |
| 10/19/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.82 | US | |
| 10/19/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 78.84 | US | |
| 10/19/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.86 | US | |
| 10/19/9 | | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 78.87 | US | |
| 10/19/9 | | F1 | 2 | | NOV 09 NYM LT CRUDE | 07 | 78.94 | US | |
| 10/19/9 | | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 78.96 | US | |
| 10/19/9 | | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.98 | US | |
| 10/19/9 | | F1 | 1 | | NOV 09 NYM LT CRUDE | 07 | 79.00 | US | |
| 10/19/9 | | F1 | 7 | | NOV 09 NYM LT CRUDE | 07 | 79.02 | US | |
| 10/19/9 | | F1 | 12 | | NOV 09 NYM LT CRUDE | 07 | 79.03 | US | |
| 10/19/9 | | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 79.04 | US | |
| 10/19/9 | | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 79.07 | US | |
| 10/19/9 | | F1 | 10 | | NOV 09 NYM LT CRUDE | 07 | 79.08 | US | |
| 10/19/9 | | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 79.11 | US | |
| 10/19/9 | | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 79.26 | US | |
| 10/19/9 | | F1 | 30 | | NOV 09 NYM LT CRUDE | 07 | 79.33 | US | |
| 10/19/9 | | F1 | | 16 | NOV 09 NYM LT CRUDE | 07 | 79.37 | US | |
| 10/19/9 | | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 79.42 | US | |
| 10/19/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 79.44 | US | |
| 10/19/9 | | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 79.48 | US | |
| 10/19/9 | | F1 | 6 | | NOV 09 NYM LT CRUDE | 07 | 79.49 | US | |
| 10/19/9 | | F1 | 4 | | NOV 09 NYM LT CRUDE | 07 | 79.51 | US | |
| 10/19/9 | | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 79.54 | US | |
| 10/19/9 | | F1 | 31 | | NOV 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/19/9 | | F1 | 44 | | NOV 09 NYM LT CRUDE | 07 | 79.56 | US | |
| 10/19/9 | | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 79.56 | US | |
| 10/19/9 | | F1 | | 13 | NOV 09 NYM LT CRUDE | 07 | 79.57 | US | |
| 10/19/9 | | F1 | 229 | | NOV 09 NYM LT CRUDE | 07 | 79.58 | US | |
| 10/19/9 | | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 79.58 | US | |
| 10/19/9 | | F1 | 212 | | NOV 09 NYM LT CRUDE | 07 | 79.59 | US | |
| 10/19/9 | | F1 | | 10 | NOV 09 NYM LT CRUDE | 07 | 79.59 | US | |
| 10/19/9 | | F1 | 47 | | NOV 09 NYM LT CRUDE | 07 | 79.60 | US | |
| 10/19/9 | | F1 | | 4 | NOV 09 NYM LT CRUDE | 07 | 79.60 | US | |
| 10/19/9 | | F1 | 98 | | NOV 09 NYM LT CRUDE | 07 | 79.61 | US | |
| 10/19/9 | | F1 | | 200 | NOV 09 NYM LT CRUDE | 07 | 79.61 | US | |
| 10/19/9 | | F1 | | 220 | NOV 09 NYM LT CRUDE | 07 | 79.61 | US | |
| 10/19/9 | | F1 | 30 | | NOV 09 NYM LT CRUDE | 07 | 79.62 | US | |
| 10/19/9 | | F1 | | 200 | NOV 09 NYM LT CRUDE | 07 | 79.62 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT 24006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING   WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE   10

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 25 | NOV 09 NYM LT CRUDE | 07 | 79.62 | US | |
| 10/19/9 | F1 | | 7 | NOV 09 NYM LT CRUDE | 07 | 79.63 | US | |
| 10/19/9 | F1 | | 20 | NOV 09 NYM LT CRUDE | 07 | 79.65 | US | |
| 10/19/9 | F1 | | 35 | NOV 09 NYM LT CRUDE | 07 | 79.66 | US | |
| 10/19/9 | F1 | | 3 | NOV 09 NYM LT CRUDE | 07 | 79.67 | US | |
| | F1 | 961* | 961* | | | GROSS PROFIT OR LOSS | US | 59,410.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 59,410.00 |
| 10/14/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 75.60 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.13 | US | |
| | F1 | 5* | 5* | | | GROSS PROFIT OR LOSS | US | 17,650.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 17,650.00DR |
| 10/01/9 | F1 | 50 | | FEB 10 NYM LT CRUDE | 07 | 71.84 | US | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 79.89 | US | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.06 | US | |
| 10/19/9 | F1 | | 11 | FEB 10 NYM LT CRUDE | 07 | 80.09 | US | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.10 | US | |
| 10/19/9 | F1 | | 1 | FEB 10 NYM LT CRUDE | 07 | 80.15 | US | |
| 10/19/9 | F1 | | 20 | FEB 10 NYM LT CRUDE | 07 | 80.66 | US | |
| 10/19/9 | F1 | | 10 | FEB 10 NYM LT CRUDE | 07 | 80.72 | US | |
| 10/19/9 | F1 | | 5 | FEB 10 NYM LT CRUDE | 07 | 80.76 | US | |
| | F1 | 50* | 50* | | | GROSS PROFIT OR LOSS | US | 433,390.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 433,390.00 |
| 10/01/9 | F1 | | 50 | MAR 10 NYM LT CRUDE | 07 | 72.34 | US | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.47 | US | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.48 | US | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.49 | US | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.51 | US | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 80.54 | US | |
| 10/19/9 | F1 | 1 | | MAR 10 NYM LT CRUDE | 07 | 80.55 | US | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 81.10 | US | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 81.12 | US | |
| 10/19/9 | F1 | 10 | | MAR 10 NYM LT CRUDE | 07 | 81.17 | US | |
| 10/19/9 | F1 | 5 | | MAR 10 NYM LT CRUDE | 07 | 81.21 | US | |
| | F1 | 50* | 50* | | | GROSS PROFIT OR LOSS | US | 430,850.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 430,850.00DR |
| 10/19/9 | F1 | | 100 | MAR 10 HEATING OIL | 07 | 213.60 | US | |
| 10/19/9 | F1 | 100 | | MAR 10 HEATING OIL | 07 | 215.00 | US | |
| | F1 | 100* | 100* | | | GROSS PROFIT OR LOSS | US | 58,800.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 58,800.00DR |
| 10/19/9 | F1 | 100 | | JUN 10 HEATING OIL | 07 | 215.95 | US | |
| 10/19/9 | F1 | | 100 | JUN 10 HEATING OIL | 07 | 217.30 | US | |
| | F1 | 100* | 100* | | | GROSS PROFIT OR LOSS | US | 56,700.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 56,700.00 |
| 10/14/9 | F1 | 25 | | NOV 09 NATURAL GAS | 07 | 4.588 | US | |
| 10/19/9 | F1 | 280 | | NOV 09 NATURAL GAS | 07 | 4.781 | US | |
| 10/19/9 | F1 | | 1,686 | NOV 09 NATURAL GAS | 07 | 4.781 | US | |
| 10/19/9 | F1 | 1,000 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |
| 10/19/9 | F1 | 27 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |
| 10/19/9 | F1 | 280 | | NOV 09 NATURAL GAS | 07 | 4.835 | US | |

ADVANTAGE FUTURES LLC · ACCOUNT 0XXXX006

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    11

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 24 | | NOV 09 NATURAL GAS | 07 | 4.836 | US | |
| 10/19/9 | F1 | 5 | | NOV 09 NATURAL GAS | 07 | 4.839 | US | |
| 10/19/9 | F1 | 20 | | NOV 09 NATURAL GAS | 07 | 4.841 | US | |
| 10/19/9 | F1 | 22 | | NOV 09 NATURAL GAS | 07 | 4.842 | US | |
| 10/19/9 | F1 | 3 | | NOV 09 NATURAL GAS | 07 | 4.843 | US | |
| 10/19/9 | F1 | | 10 | NOV 09 NATURAL GAS | 07 | 4.868 | US | |
| 10/19/9 | F1 | | 10 | NOV 09 NATURAL GAS | 07 | 4.872 | US | |
| 10/19/9 | F1 | 10 | | NOV 09 NATURAL GAS | 07 | 4.874 | US | |
| 10/19/9 | F1 | 10 | | NOV 09 NATURAL GAS | 07 | 4.876 | US | |
| | F1 | 1,706* | 1,706* | | | GROSS PROFIT OR LOSS | US | 701,910.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 701,910.00DR |
| 10/14/9 | F1 | | 8 | DEC 09 NATURAL GAS | 07 | 5.500 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 NATURAL GAS | 07 | 5.501 | US | |
| 10/14/9 | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.502 | US | |
| 10/14/9 | F1 | | 6 | DEC 09 NATURAL GAS | 07 | 5.504 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.668 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.669 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.671 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.672 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.683 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.685 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.687 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.689 | US | |
| 10/19/9 | F1 | 53 | | DEC 09 NATURAL GAS | 07 | 5.690 | US | |
| 10/19/9 | F1 | 47 | | DEC 09 NATURAL GAS | 07 | 5.691 | US | |
| 10/19/9 | F1 | 70 | | DEC 09 NATURAL GAS | 07 | 5.692 | US | |
| 10/19/9 | F1 | 41 | | DEC 09 NATURAL GAS | 07 | 5.693 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.694 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 NATURAL GAS | 07 | 5.695 | US | |
| 10/19/9 | F1 | | 200 | DEC 09 NATURAL GAS | 07 | 5.695 | US | |
| 10/19/9 | F1 | 14 | | DEC 09 NATURAL GAS | 07 | 5.696 | US | |
| 10/19/9 | F1 | 25 | | DEC 09 NATURAL GAS | 07 | 5.697 | US | |
| 10/19/9 | F1 | 35 | | DEC 09 NATURAL GAS | 07 | 5.698 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 NATURAL GAS | 07 | 5.699 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 NATURAL GAS | 07 | 5.700 | US | |
| 10/19/9 | F1 | 115 | | DEC 09 NATURAL GAS | 07 | 5.701 | US | |
| 10/19/9 | F1 | 305 | | DEC 09 NATURAL GAS | 07 | 5.702 | US | |
| 10/19/9 | F1 | 406 | | DEC 09 NATURAL GAS | 07 | 5.703 | US | |
| 10/19/9 | F1 | 135 | | DEC 09 NATURAL GAS | 07 | 5.704 | US | |
| 10/19/9 | F1 | 164 | | DEC 09 NATURAL GAS | 07 | 5.705 | US | |
| 10/19/9 | F1 | 20 | | DEC 09 NATURAL GAS | 07 | 5.706 | US | |
| 10/19/9 | F1 | | 79 | DEC 09 NATURAL GAS | 07 | 5.707 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 NATURAL GAS | 07 | 5.708 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS | 07 | 5.711 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS | 07 | 5.717 | US | |
| 10/19/9 | F1 | 50 | | DEC 09 NATURAL GAS | 07 | 5.719 | US | |
| 10/19/9 | F1 | | 27 | DEC 09 NATURAL GAS | 07 | 5.755 | US | |
| 10/19/9 | F1 | | 23 | DEC 09 NATURAL GAS | 07 | 5.756 | US | |
| 10/19/9 | F1 | | 1,000 | DEC 09 NATURAL GAS | 07 | 5.758 | US | |
| 10/19/9 | F1 | | 280 | DEC 09 NATURAL GAS | 07 | 5.758 | US | |
| 10/19/9 | F1 | | 51 | DEC 09 NATURAL GAS | 07 | 5.758 | US | |
| | F1 | 1,686* | 1,686* | | | GROSS PROFIT OR LOSS | US | 720,450.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 720,450.00 |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER   13006 - WB

30 S. WACKER DRIVE - SUITE  2020                      STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    12

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/07/9 | F2 | | 2 | NOV 09 ICE WTI CRUDE | 19 | 69.57 | US | |
| 10/19/9 | F2 | | 1 | NOV 09 ICE WTI CRUDE | 19 | 78.62 | US | |
| 10/19/9 | F2 | | 1 | NOV 09 ICE WTI CRUDE | 19 | 78.83 | US | |
| 10/19/9 | F2 | 2 | | NOV 09 ICE WTI CRUDE | 19 | 79.41 | US | |
| 10/19/9 | F2 | 2 | | NOV 09 ICE WTI CRUDE | 19 | 79.42 | US | |
| | F2 | 4* | 4* | GROSS PROFIT OR LOSS | | | US | 21,070.00DR |
| | F2 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 21,070.00DR |

MEMO OPTIONS OFFSETTING INFORMATION.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/24/9 | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  8000 | 07 | .90 | US | 225,000.00DR |
| 10/19/9 | F1 | | 250 | CALL DEC 09 NYM LT CRUDE  8000 | 07 | 3.10 | US | 775,000.00 |
| | | 250* | 250* | GROSS DEBIT OPTION PREMIUM | | | | 225,000.00DR |
| | | | | GROSS CREDIT OPTION PREMIUM | | | | 775,000.00 |
| | | | | NET MEMO OPTION PREMIUM | | | | 550,000.00 |
| 6/22/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | 2.95 | US | 295,000.00 |
| 9/24/9 | F1 | | 400 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | .50 | US | 200,000.00 |
| 10/19/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8500 | 07 | 1.45 | US | 725,000.00DR |
| | | 500* | 500* | GROSS DEBIT OPTION PREMIUM | | | | 725,000.00DR |
| | | | | GROSS CREDIT OPTION PREMIUM | | | | 495,000.00 |
| | | | | NET MEMO OPTION PREMIUM | | | | 230,000.00DR |
| 9/24/9 | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  9000 | 07 | .34 | US | 85,000.00DR |
| 10/19/9 | F1 | | 250 | CALL DEC 09 NYM LT CRUDE  9000 | 07 | .66 | US | 165,000.00 |
| | | 250* | 250* | GROSS DEBIT OPTION PREMIUM | | | | 85,000.00DR |
| | | | | GROSS CREDIT OPTION PREMIUM | | | | 165,000.00 |
| | | | | NET MEMO OPTION PREMIUM | | | | 80,000.00 |

*  *   *   *   *   *   *   *   *   O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 1 | DEC 10 CBT CORN | 01 | 4.20 3/4 | US | 212.50DR |
| | | | 1* | CLOSE | | 4.25 | | 212.50DR |
| | | | | AVERAGE SHORT:    4.207 | | | | |
| 10/06/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1036.40 | US | 10,850.00 |
| 10/06/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1037.30 | US | 10,400.00 |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1053.20 | US | 2,450.00 |
| 10/14/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.60 | US | 3,750.00DR |
| | | 20* | | CLOSE | | 1058.10 | | 19,950.00 |
| | | | | AVERAGE LONG:   1048.125 | | | | |
| 10/12/9 | F1 | 5 | | NOV 09 NYM LT CRUDE | 07 | 73.35 | US | 31,300.00 |
| 10/19/9 | F1 | 25 | | NOV 09 NYM LT CRUDE | 07 | 79.62 | US | 250.00DR |
| | | 30* | | CLOSE | | 79.61 | | 31,050.00 |
| | | | | AVERAGE LONG:    78.575 | | | | |
| 10/19/9 | F1 | 50 | | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | .00 |
| | | 50* | | CLOSE | | 79.96 | | .00 |
| | | | | AVERAGE LONG:    79.960 | | | | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NO: 1-1006-WB

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    13

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|----------------------|----|-------|----|--------------|
| 10/13/9 | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  8000 | 07 | 2.00 | US | 910,000.00 |
| | | | 250* | | 129.3 DQ  .517EX-11/17/09 CLOSE | | 3.64 | | 910,000.00 |
| | | | | | AVERAGE LONG:      2.000 | | | | |
| 9/24/9 | | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | .50 | US | 175,000.00DR |
| 10/13/9 | | F1 | | 500 | CALL DEC 09 NYM LT CRUDE  8500 | 07 | 1.00 | US | 875,000.00DR |
| | | | | 600* | 187.8-DQ  .313EX-11/17/09 CLOSE | | 1.75 | | 1,050,000.00DR |
| | | | | | AVERAGE SHORT:      .916 | | | | |
| 10/13/9 | | F1 | 250 | | CALL DEC 09 NYM LT CRUDE  9000 | 07 | .53 | US | 212,500.00 |
| | | | 250* | | 43.3 DQ  .173EX-11/17/09 CLOSE | | .85 | | 212,500.00 |
| | | | | | AVERAGE LONG:      .530 | | | | |
| 10/19/9 | | F1 | | 50 | JAN 10 NYM LT CRUDE | 07 | 80.43 | US | .00 |
| | | | | 50* | | CLOSE | 80.43 | | .00 |
| | | | | | AVERAGE SHORT:   80.430 | | | | |
| 10/19/9 | | F1 | | 12 | NOV 09 HEATING OIL | 07 | 203.50 | US | 8,668.80DR |
| 10/19/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.68 | US | 646.80DR |
| 10/19/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.69 | US | 642.60DR |
| 10/19/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.72 | US | 630.00DR |
| 10/19/9 | | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.86 | US | 571.20DR |
| | | | | 16* | | CLOSE | 205.22 | | 11,159.40DR |
| | | | | | AVERAGE SHORT:   203.559 | | | | |
| 10/09/9 | | F1 | 50 | | PUT   DEC 09 NYM NAT GAS E 4500 | 07 | .0900 | US | 28,500.00 |
| 10/12/9 | | F1 | 25 | | PUT   DEC 09 NYM NAT GAS E 4500 | 07 | .0670 | US | 14,250.00 |
| 10/13/9 | | F1 | 75 | | PUT   DEC 09 NYM NAT GAS E 4500 | 07 | .1050 | US | 42,750.00 |
| 10/16/9 | | F1 | 100 | | PUT   DEC 09 NYM NAT GAS E 4500 | 07 | .0625 | US | 57,000.00 |
| | | | 250* | | 24.0-DQ  .096EX-11/23/09 CLOSE | | .0570 | | 142,500.00 |
| | | | | | AVERAGE LONG:      .081 | | | | |
| 10/14/9 | | F1 | 75 | | NOV 09 NATURAL GAS | 07 | 4.588 | US | 185,250.00 |
| 10/15/9 | | F1 | 3 | | NOV 09 NATURAL GAS | 07 | 4.481 | US | 10,620.00 |
| 10/15/9 | | F1 | 1 | | NOV 09 NATURAL GAS | 07 | 4.482 | US | 3,530.00 |
| 10/16/9 | | F1 | 21 | | NOV 09 NATURAL GAS | 07 | 4.781 | US | 11,340.00 |
| 10/16/9 | | F1 | 2 | | NOV 09 NATURAL GAS | 07 | 4.790 | US | 900.00 |
| 10/16/9 | | F1 | 14 | | NOV 09 NATURAL GAS | 07 | 4.791 | US | 6,160.00 |
| 10/16/9 | | F1 | 1 | | NOV 09 NATURAL GAS | 07 | 4.792 | US | 430.00 |
| 10/16/9 | | F1 | 8 | | NOV 09 NATURAL GAS | 07 | 4.794 | US | 3,280.00 |
| | | | 125* | | | CLOSE | 4.835 | | 221,510.00 |
| | | | | | AVERAGE LONG:      4.657 | | | | |
| 10/01/9 | | F1 | | 25 | PUT   NOV 09 NYM HH NAT GS 4000 | 07 | .155 | US | 3,250.00DR |
| 10/09/9 | | F1 | | 50 | PUT   NOV 09 NYM HH NAT GS 4000 | 07 | .041 | US | 6,500.00DR |
| 10/09/9 | | F1 | | 50 | PUT   NOV 09 NYM HH NAT GS 4000 | 07 | .045 | US | 6,500.00DR |
| | | | | 125* | 7.0 DQ  .056EX-10/27/09 CLOSE | | .013 | | 16,250.00DR |
| | | | | | AVERAGE SHORT:      .065 | | | | |
| 10/14/9 | | F1 | | 9 | DEC 09 NATURAL GAS | 07 | 5.504 | US | 22,860.00DR |
| 10/14/9 | | F1 | | 21 | DEC 09 NATURAL GAS | 07 | 5.505 | US | 53,130.00DR |
| 10/14/9 | | F1 | | 3 | DEC 09 NATURAL GAS | 07 | 5.507 | US | 7,530.00DR |
| 10/14/9 | | F1 | | 32 | DEC 09 NATURAL GAS | 07 | 5.513 | US | 78,400.00DR |
| 10/14/9 | | F1 | | 10 | DEC 09 NATURAL GAS | 07 | 5.515 | US | 24,300.00DR |

ADVANTAGE FUTURES LLC ACCOUNT NUMBER: xxx-xx006

30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    14

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/15/9 | F1 | | 4 | DEC 09 NATURAL GAS | 07 | 5.412 | US | 13,840.00DR |
| 10/16/9 | F1 | | 21 | DEC 09 NATURAL GAS | 07 | 5.713 | US | 9,450.00DR |
| 10/16/9 | F1 | | 2 | DEC 09 NATURAL GAS | 07 | 5.716 | US | 840.00DR |
| 10/16/9 | F1 | | 14 | DEC 09 NATURAL GAS | 07 | 5.717 | US | 5,740.00DR |
| 10/16/9 | F1 | | 1 | DEC 09 NATURAL GAS | 07 | 5.718 | US | 400.00DR |
| 10/16/9 | F1 | | 8 | DEC 09 NATURAL GAS | 07 | 5.720 | US | 3,040.00DR |
| | | | 125* | | CLOSE | 5.758 | | 219,530.00DR |
| | | | | AVERAGE SHORT:    5.582 | | | | |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 | 07 | .035 | US | 11,000.00 |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 | 07 | .038 | US | 11,000.00 |
| | | 100* | | 4.0-DQ  .039EX-11/23/09 CLOSE | | .022 | | 22,000.00 |
| | | | | AVERAGE LONG:    .036 | | | | |
| 9/24/9 | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -125 | 07 | .14 | US | .00 |
| | | | 100* | EX-10/19/09 CLOSE | | 0 | | .00 |
| | | | | AVERAGE SHORT:    .140 | | | | |
| 10/12/9 | F1 | | 200 | PUT  NOV 09 NYM WTI 1 M  -50 | 07 | .10 | US | .00 |
| | | | 200* | EX-10/19/09 CLOSE | | 0 | | .00 |
| | | | | AVERAGE SHORT:    .100 | | | | |
| 9/25/9 | F1 | | 100 | PUT  NOV 09 NYM WTI 1 M  -40 | 07 | .30 | US | .00 |
| | | | 100* | EX-10/19/09 CLOSE | | 0 | | .00 |
| | | | | AVERAGE SHORT:    .300 | | | | |
| 9/24/9 | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 | 07 | .14 | US | 7,000.00DR |
| | | | 100* | 18.0 DQ  .180EX-11/09/09 CLOSE | | .07 | | 7,000.00DR |
| | | | | AVERAGE SHORT:    .140 | | | | |
| 10/15/9 | F1 | 20 | | DEC 09 IMM EURO FX | 16 | 14.8700 | US | 18,000.00 |
| | | 20* | | | CLOSE | 14.9420 | | 18,000.00 |
| | | | | AVERAGE LONG:    14.870 | | | | |
| 10/19/9 | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | 1078.00 | US | 9,825.00DR |
| | | | 15* | | CLOSE | 1091.10 | | 9,825.00DR |
| | | | | AVERAGE SHORT: 1078.000 | | | | |
| 10/19/9 | F2 | 3 | | NOV 09 ICE WTI CRUDE | 19 | 79.42 | US | 570.00 |
| 10/19/9 | F2 | 6 | | NOV 09 ICE WTI CRUDE | 19 | 79.54 | US | 420.00 |
| 10/19/9 | F2 | 22 | | NOV 09 ICE WTI CRUDE | 19 | 79.55 | US | 1,320.00 |
| 10/19/9 | F2 | 14 | | NOV 09 ICE WTI CRUDE | 19 | 79.56 | US | 700.00 |
| 10/19/9 | F2 | 130 | | NOV 09 ICE WTI CRUDE | 19 | 79.57 | US | 5,200.00 |
| 10/19/9 | F2 | 15 | | NOV 09 ICE WTI CRUDE | 19 | 79.58 | US | 450.00 |
| 10/19/9 | F2 | 16 | | NOV 09 ICE WTI CRUDE | 19 | 79.59 | US | 320.00 |
| 10/19/9 | F2 | 24 | | NOV 09 ICE WTI CRUDE | 19 | 79.60 | US | 240.00 |
| 10/19/9 | F2 | 5 | | NOV 09 ICE WTI CRUDE | 19 | 79.62 | US | 50.00DR |
| 10/19/9 | F2 | 33 | | NOV 09 ICE WTI CRUDE | 19 | 79.64 | US | 990.00DR |
| | | 268* | | | CLOSE | 79.61 | | 8,180.00 |
| | | | | AVERAGE LONG:    79.579 | | | | |
| 10/07/9 | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 69.88 | US | 20,160.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.07 | US | 890.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.28 | US | 680.00 |
| | | 4* | | | CLOSE | 79.96 | | 21,730.00 |
| | | | | AVERAGE LONG:    74.527 | | | | |

ADVANTAGE FUTURES LLC ACCOUNT NUMBER: 2006-xxxxx
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                         PAGE   15

|                                  | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|----------------------------------|-----------------:|------------------:|----------------:|--------------------:|
| BEGINNING BALANCE                | 5,855,877.39     | 1,999,088.54DR    | 5,000           | 3,856,843.96        |
| COMMISSION                       | 1,030.95DR       | 13.80DR           | 0               | 1,044.75DR          |
| CLEARING FEES                    | 14,943.75DR      | 33.12DR           | 0               | 14,976.87DR         |
| EXCHANGE FEES                    | 11.25DR          | 193.20DR          | 0               | 204.45DR            |
| BROKERAGE FEES                   | 2,245.10DR       | .00               | 0               | 2,245.10DR          |
| NFA FEES                         | 103.17DR         | .00               | 0               | 103.17DR            |
|   TOTAL FEES                     | 17,303.27DR      | 226.32DR          | 0               | 17,529.59DR         |
| GROSS PROFIT OR LOSS             | 60,740.00        | 21,070.00DR       | 0               | 39,670.00           |
| OPTION PREMIUM                   | 215,000.00       | .00               | 0               | 215,000.00          |
|   NET PROFIT/LOSS FROM TRADES    | 257,405.78       | 21,310.12DR       | 0               | 236,095.66          |
|   NET MEMO OPTION PREMIUM        | 400,000.00       | .00               | 0               | 400,000.00          |
| ENDING BALANCE                   | 6,113,283.17     | 2,020,398.66DR    | 5,000           | 4,092,939.62        |
|                                  |                  |                   |                 |                     |
| OPEN TRADE EQUITY                | 49,783.10        | 29,910.00         | 0               | 79,693.10           |
| TOTAL EQUITY                     | 6,163,066.27     | 1,990,488.66DR    | 5,000           | 4,172,632.72        |
| NET MARKET VALUE OF OPTIONS      | 213,750.00       | .00               | 0               | 213,750.00          |
| ACCOUNT VALUE AT MARKET          | 6,376,816.27     | 1,990,488.66DR    | 5,000           | 4,386,382.72        |
|                                  |                  |                   |                 |                     |
| INITIAL MARGIN REQUIREMENT       | 432,641.25       | 1,495,100.00      | 0               | 1,927,741.25        |
| MAINTENANCE MARGIN REQUIREMENT   | 257,453.75       | 1,495,100.00      | 0               | 1,752,553.75        |
| EXCESS EQUITY                    | 5,730,425.02     | .00               | 5,000           | 5,730,480.13        |
| MARGIN DEFICIT                   | .00              | 3,485,588.66DR    | 0               | 3,485,588.66DR      |
| MTD COMM.                        | 17,511.15DR      | 218.80DR          | 0               | 17,729.95DR         |
|                                  |                  |                   |                 |                     |
| CURRENCY CONVERSION RATE TO US   | 1.00000000       | 1.00000000        | .01102292       | .00000000           |
| CONVERTED ACCOUNT VALUE AT MKT   | 6,376,816.27     | 1,990,488.66DR    | 55.11           | 4,386,382.72        |

ADVANTAGE FUTURES LLC ACCOUNT NO: 1-1006

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

* * * * * * * * *  O P E N   P O S I T I O N S  * * * * * * * * * *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 2/24/9 | F1 | 575 | | CALL DEC 09 CMX GOLD    1400 04 | | 52.60 | US | 17,250.00 |
| 2/27/9 | F1 | 50 | | CALL DEC 09 CMX GOLD    1400 04 | | 45.00 | US | 1,500.00 |
| | | 625* | | 4.4 DQ  .007EX-11/23/09 CLOSE | | .30 | | 18,750.00 |
| | | | | AVERAGE LONG:   51.992 | | | | |
| 2/24/9 | F1 | | 1,050 | CALL DEC 09 CMX GOLD    1500 04 | | 43.00 | US | 21,000.00DR |
| 2/27/9 | F1 | | 50 | CALL DEC 09 CMX GOLD    1500 04 | | 37.00 | US | 1,000.00DR |
| | | | 1,100* | 4.4-DQ  .004EX-11/23/09 CLOSE | | .20 | | 22,000.00DR |
| | | | | AVERAGE SHORT:   42.727 | | | | |
| 2/24/9 | F1 | 475 | | CALL DEC 09 CMX GOLD    1600 04 | | 35.50 | US | 9,500.00 |
| | | 475* | | 1.4 DQ  .003EX-11/23/09 CLOSE | | .20 | | 9,500.00 |
| | | | | AVERAGE LONG:   35.500 | | | | |
| 5/28/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8000 07 | | 2.81 | US | 1,820,000.00 |
| | | 500* | | 258.5 DQ  .517EX-11/17/09 CLOSE | | 3.64 | | 1,820,000.00 |
| | | | | AVERAGE LONG:   2.810 | | | | |
| 5/28/9 | F1 | | 300 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 1.81 | US | 525,000.00DR |
| 5/28/9 | F1 | | 350 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 1.81 | US | 612,500.00DR |
| 6/02/9 | F1 | | 50 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 2.50 | US | 87,500.00DR |
| 6/05/9 | F1 | | 150 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 2.80 | US | 262,500.00DR |
| 6/05/9 | F1 | | 50 | CALL DEC 09 NYM LT CRUDE  8500 07 | | 2.85 | US | 87,500.00DR |
| | | | 900* | 281.9-DQ  .313EX-11/17/09 CLOSE | | 1.75 | | 1,575,000.00DR |
| | | | | AVERAGE SHORT:   2.071 | | | | |
| 5/28/9 | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  9000 07 | | 1.17 | US | 425,000.00 |
| | | 500* | | 86.5 DQ  .173EX-11/17/09 CLOSE | | .85 | | 425,000.00 |
| | | | | AVERAGE LONG:   1.170 | | | | |
| 9/22/9 | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .195 | US | 3,250.00 |
| 9/22/9 | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .200 | US | 3,250.00 |
| 9/23/9 | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .160 | US | 1,300.00 |
| 9/23/9 | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .165 | US | 1,950.00 |
| 9/23/9 | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .165 | US | 1,300.00 |
| 9/23/9 | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .170 | US | 1,950.00 |
| | | 100* | | 5.6-DQ  .056EX-10/27/09 CLOSE | | .013 | | 13,000.00 |
| | | | | AVERAGE LONG:    .181 | | | | |

** US DOLLARS **

| | |
|---|---|
| BEGINNING BALANCE | 1,992,036.83DR |
| ENDING BALANCE | 1,992,036.83DR |
| TOTAL EQUITY | 1,992,036.83DR |
| NET MARKET VALUE OF OPTIONS | 689,250.00 |
| ACCOUNT VALUE AT MARKET | 1,302,786.83DR |
| MARGIN DEFICIT | 1,992,036.83DR |
| MTD COMM. | 10.00DR |

ADVANTAGE FUTURES LLC ACCOUNT NUMBER 14006 PAGE    2

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

     CHICAGO, ILLINOIS 60606

     (312) 756-6300


BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *  *  C O N F I R M A T I O N  *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL | 07 | 203.76 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 1* | | | | COMMISSION | US | .10DR |
| | F1 | | | AVERAGE LONG:    203.760 | | CLEARING FEES | US | 1.45DR |
| | F1 | | | | | NFA FEES | US | .01DR |
| | F1 | | | | | BROKERAGE | US | 1.05DR |
| | | | | | | | | |
| 10/19/9 | F2 | | 25 | DEC 09 IPE BRENT CRD | 19 | 76.82 | US | |
| 10/19/9 | F2 | 25 | | DEC 09 IPE BRENT CRD | 19 | 76.93 | US | |
| | F2 | 25* | 25* | | | COMMISSION | US | 2.50DR |
| | F2 | | | AVERAGE LONG:     76.930 | | CLEARING FEES | US | 6.00DR |
| | F2 | | | AVERAGE SHORT:    76.820 | | EXCHANGE FEES | US | 35.00DR |
| | | | | | | | | |
| 10/19/9 | F2 | 12 | | DEC 09 ICE WTI CRUDE | 19 | 78.80 | US | |
| 10/19/9 | F2 | 13 | | DEC 09 ICE WTI CRUDE | 19 | 78.81 | US | |
| 10/19/9 | F2 | | 25 | DEC 09 ICE WTI CRUDE | 19 | 78.93 | US | |
| | F2 | 25* | 25* | | | COMMISSION | US | 2.50DR |
| | F2 | | | AVERAGE LONG:     78.805 | | CLEARING FEES | US | 6.00DR |
| | F2 | | | AVERAGE SHORT:    78.930 | | EXCHANGE FEES | US | 35.00DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 78.30 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 6 | NOV 09 NYM LT CRUDE | 07 | 78.61 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.69 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 78.72 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.82 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 15* | 15* | | | COMMISSION | US | 3.00DR |
| | F1 | | | AVERAGE LONG:     78.300 | | CLEARING FEES | US | 43.50DR |
| | F1 | | | AVERAGE SHORT:    78.720 | | NFA FEES | US | .30DR |
| | F1 | | | | | BROKERAGE | US | 31.50DR |
| | | | | | | | | |
| 10/19/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 79.02 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 50* | | | COMMISSION | US | 5.00DR |
| | F1 | | | AVERAGE SHORT:    79.020 | | CLEARING FEES | US | 72.50DR |
| | F1 | | | | | NFA FEES | US | .50DR |
| | F1 | | | | | BROKERAGE | US | 52.50DR |
| | | | | | | | | |
| 10/19/9 | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 79.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 50* | | | | COMMISSION | US | 5.00DR |

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER 31006-xxxxx

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | | AVERAGE LONG:     79.490 | | CLEARING FEES | US | 72.50DR |
| | F1 | | | | | NFA FEES | US | .50DR |
| | F1 | | | | | BROKERAGE | US | 52.50DR |
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL | 07 | 203.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL | 07 | 203.19 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 2 | | NOV 09 HEATING OIL | 07 | 203.26 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL | 07 | 203.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 15* | | | | COMMISSION | US | 1.50DR |
| | F1 | | | AVERAGE LONG:     203.247 | | CLEARING FEES | US | 21.75DR |
| | F1 | | | | | NFA FEES | US | .15DR |
| | F1 | | | | | BROKERAGE | US | 15.75DR |

*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 15 | | NOV 09 NYM LT CRUDE | 07 | 78.30 | US | |
| 10/19/9 | F1 | | 6 | NOV 09 NYM LT CRUDE | 07 | 78.61 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.69 | US | |
| 10/19/9 | F1 | | 2 | NOV 09 NYM LT CRUDE | 07 | 78.72 | US | |
| 10/19/9 | F1 | | 1 | NOV 09 NYM LT CRUDE | 07 | 78.82 | US | |
| 10/19/9 | F1 | | 5 | NOV 09 NYM LT CRUDE | 07 | 78.84 | US | |
| | F1 | 15* | 15* | | | GROSS PROFIT OR LOSS | US | 6,310.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 6,310.00 |
| 10/19/9 | F2 | | 25 | DEC 09 IPE BRENT CRD | 19 | 76.82 | US | |
| 10/19/9 | F2 | 25 | | DEC 09 IPE BRENT CRD | 19 | 76.93 | US | |
| | F2 | 25* | 25* | | | GROSS PROFIT OR LOSS | US | 2,750.00DR |
| | F2 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 2,750.00DR |
| 10/19/9 | F2 | 12 | | DEC 09 ICE WTI CRUDE | 19 | 78.80 | US | |
| 10/19/9 | F2 | 13 | | DEC 09 ICE WTI CRUDE | 19 | 78.81 | US | |
| 10/19/9 | F2 | | 25 | DEC 09 ICE WTI CRUDE | 19 | 78.93 | US | |
| | F2 | 25* | 25* | | | GROSS PROFIT OR LOSS | US | 3,120.00 |
| | F2 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 3,120.00 |

*  *  *  *  *  *  *  *  *   O P E N   P O S I T I O N S   *  *  *  *  *  *  *  *  *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 79.02 | US | 47,000.00DR |
| | | | 50* | | CLOSE | 79.96 | | 47,000.00DR |
| | | | | AVERAGE SHORT:     79.020 | | | | |
| 10/19/9 | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 79.49 | US | 47,000.00 |
| | | 50* | | | CLOSE | 80.43 | | 47,000.00 |
| | | | | AVERAGE LONG:     79.490 | | | | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 14006

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 19, 2009

          CHICAGO, ILLINOIS 60606

             (312) 756-6300


BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                                              PAGE    3

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL | 07 | 203.00 | US | 5,594.40 |
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL | 07 | 203.19 | US | 852.60 |
| 10/19/9 | F1 | 2 | | NOV 09 HEATING OIL | 07 | 203.26 | US | 1,646.40 |
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL | 07 | 203.50 | US | 4,334.40 |
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL | 07 | 203.76 | US | 613.20 |
| | | 16* | | | CLOSE | 205.22 | | 13,041.00 |
| | | | | AVERAGE LONG:    203.279 | | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 99,177.58DR | 10,447.96 | 88,729.62DR |
| COMMISSION | 14.60DR | 5.00DR | 19.60DR |
| CLEARING FEES | 211.70DR | 12.00DR | 223.70DR |
| EXCHANGE FEES | .00 | 70.00DR | 70.00DR |
| BROKERAGE FEES | 153.30DR | .00 | 153.30DR |
| NFA FEES | 1.46DR | .00 | 1.46DR |
| TOTAL FEES | 366.46DR | 82.00DR | 448.46DR |
| GROSS PROFIT OR LOSS | 6,310.00 | 370.00 | 6,680.00 |
| NET PROFIT/LOSS FROM TRADES | 5,928.94 | 283.00 | 6,211.94 |
| ENDING BALANCE | 93,248.64DR | 10,730.96 | 82,517.68DR |
| | | | |
| OPEN TRADE EQUITY | 13,041.00 | .00 | 13,041.00 |
| TOTAL EQUITY | 80,207.64DR | 10,730.96 | 69,476.68DR |
| ACCOUNT VALUE AT MARKET | 80,207.64DR | 10,730.96 | 69,476.68DR |
| | | | |
| INITIAL MARGIN REQUIREMENT | 177,187.50 | .00 | 177,187.50 |
| MAINTENANCE MARGIN REQUIREMENT | 131,250.00 | .00 | 131,250.00 |
| EXCESS EQUITY | .00 | 10,730.96 | 10,730.96 |
| MARGIN DEFICIT | 257,395.14DR | .00 | 257,395.14DR |
| MTD COMM. | 27.80DR | 5.00DR | 32.80DR |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 14006
30 S. WACKER DRIVE - SUITE  2020
                                                         STATEMENT DATE: OCT 19, 2009
    CHICAGO, ILLINOIS 60606

        (312) 756-6300


BES CAPITAL LLC - TRADING 4
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


```
*  *  *  *  *  *  *  *  *   O P E N    P O S I T I O N S   *  *  *  *  *  *  *  *  *

TRADE SETLLE   AT    LONG      SHORT     CONTRACT DESCRIPTION     EX   PRICE     CC   DEBIT/CREDIT

8/31/9        F1      2                  NOV 09 CBT SOYBEANS      01   9.73 1/2 US        2,275.00
8/31/9        F1      1                  NOV 09 CBT SOYBEANS      01   9.76 3/4 US          975.00
8/31/9        F1      2                  NOV 09 CBT SOYBEANS      01   9.77 1/2 US        1,875.00
8/31/9        F1      5                  NOV 09 CBT SOYBEANS      01   9.77 3/4 US        4,625.00
                     10*                                       CLOSE   9.96 1/4            9,750.00
                                         AVERAGE LONG:      9.767

5/01/9        F1      2                  CALL NOV 09 SOYBEANS  1400 01   .24 1/2 US           12.50
5/01/9        F1     50                  CALL NOV 09 SOYBEANS  1400 01   .25      US          312.50
5/01/9        F1    190                  CALL NOV 09 SOYBEANS  1400 01   .25      US        1,187.50
5/05/9        F1     50                  CALL NOV 09 SOYBEANS  1400 01   .19      US          312.50
5/07/9        F1     50                  CALL NOV 09 SOYBEANS  1400 01   .23 1/4 US          312.50
5/07/9        F1     50                  CALL NOV 09 SOYBEANS  1400 01   .23 1/2 US          312.50
5/21/9        F1      8                  CALL NOV 09 SOYBEANS  1400 01   .30 1/2 US           50.00
                    400*                  1.4 DQ  .003EX-10/23/09 CLOSE  .00 1/8             2,500.00
                                         AVERAGE LONG:       .239
```

                      ** US DOLLARS **
BEGINNING BALANCE            517,544.93DR
ENDING BALANCE               517,544.93DR

OPEN TRADE EQUITY              9,750.00
TOTAL EQUITY                 507,794.93DR
NET MARKET VALUE OF OPTIONS    2,500.00
ACCOUNT VALUE AT MARKET      505,294.93DR

INITIAL MARGIN REQUIREMENT    51,550.00
MAINTENANCE MARGIN REQUIREMENT 37,375.00
MARGIN DEFICIT               559,344.93DR

ADVANTAGE FUTURES LLC     ACCOUNT NUMBER: 11006

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 19, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 55 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 1/2 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 3/4 | US | |
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 | US | |
| 10/19/9 | F1 | | 16 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 1/4 | US | |
| 10/19/9 | F1 | | 17 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 1/2 | US | |
| 10/19/9 | F1 | | 13 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 3/4 | US | |
| 10/19/9 | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.98 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.99 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.00 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.00 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.00 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/19/9 | F1 | | 9 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/4 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/19/9 | F1 | | 15 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 | US | |
| 10/19/9 | F1 | | 102 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 3/4 | US | |

ADVANTAGE FUTURES LLC     ACCOUNT NUMBER: 30006
ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 39 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 35 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 104 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 102 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 45 | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.11 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: 14006 F1206

30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      3

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/19/9 | | F1 | | 11 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.11 3/4 US | | |
| 10/19/9 | | F1 | 16 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.12 US | | |
| 10/19/9 | | F1 | | 128 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.12 US | | |
| 10/19/9 | | F1 | 36 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.12 1/4 US | | |
| 10/19/9 | | F1 | 8 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.12 1/2 US | | |
| 10/19/9 | | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.12 1/2 US | | |
| 10/19/9 | | F1 | 45 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.12 3/4 US | | |
| 10/19/9 | | F1 | | 24 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.12 3/4 US | | |
| 10/19/9 | | F1 | 10 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 US | | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 US | | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 1/4 US | | |
| 10/19/9 | | F1 | | 20 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 1/4 US | | |
| 10/19/9 | | F1 | | 144 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 1/2 US | | |
| 10/19/9 | | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 3/4 US | | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.14 US | | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 1/4 US | | |
| 10/19/9 | | F1 | 17 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 1/2 US | | |
| 10/19/9 | | F1 | 9 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 3/4 US | | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 3/4 US | | |
| 10/19/9 | | F1 | 8 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.16 US | | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.16 US | | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.16 1/2 US | | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.16 3/4 US | | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 US | | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 US | | |
| 10/19/9 | | F1 | 27 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 1/4 US | | |
| 10/19/9 | | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 1/4 US | | |
| 10/19/9 | | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 1/2 US | | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT 006 PAGE

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 29 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 36 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 211 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 122 | | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 54 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | 50 | | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 880* | 1,139* | | | COMMISSION US | | 100.95DR |
| | F1 | | | AVERAGE LONG: 5.172 | | CLEARING FEES US | | 121.14DR |
| | F1 | | | AVERAGE SHORT: 5.090 | | EXCHANGE FEES US | | 3,533.25DR |
| | F1 | | | | | NFA FEES US | | 20.19DR |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/19/9 | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US | |

ADVANTAGE FUTURES LLC    ACCOUNT NUMBER: 140-06
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 19, 2009
       CHICAGO, ILLINOIS 60606
          (312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                                 PAGE      5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/19/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/19/9 | F1 | 44 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/19/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/19/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/19/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/19/9 | F1 | 36 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/19/9 | F1 | | 46 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/19/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/19/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/19/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | |
| | F1 | 345* | 72* | | | COMMISSION | US | 62.55DR |
| | F1 | | | AVERAGE LONG: | 5.232 | CLEARING FEES | US | 41.70DR |
| | F1 | | | AVERAGE SHORT: | 5.236 | EXCHANGE FEES | US | 708.90DR |
| | F1 | | | | | NFA FEES | US | 4.17DR |
| | F1 | | | | | BROKERAGE | US | 41.70DR |

*  *   *   *   *   *   *   *   *    P U R C H A S E   &   S A L E    *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/14/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT

30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 19, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    6

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/14/9 | | F1 | 30 | | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| 10/14/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/14/9 | | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/14/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.26 1/2 | US | |
| 10/14/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.27 | US | |
| 10/14/9 | | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 5.27 1/4 | US | |
| 10/14/9 | | F1 | 18 | | DEC 09 CBT WHEAT | 01 | 5.27 1/2 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.27 3/4 | US | |
| 10/14/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.28 | US | |
| 10/19/9 | | F1 | | 55 | DEC 09 CBT WHEAT | 01 | 4.96 1/2 | US | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.96 3/4 | US | |
| 10/19/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 4.97 | US | |
| 10/19/9 | | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 4.97 1/4 | US | |
| 10/19/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 4.97 1/2 | US | |
| 10/19/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| 10/19/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 4.98 | US | |
| 10/19/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.99 1/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.00 3/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/19/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/19/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/19/9 | | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/19/9 | | F1 | | 102 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/19/9 | | F1 | | 39 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/19/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/19/9 | | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/19/9 | | F1 | | 35 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/19/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/19/9 | | F1 | | 104 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/19/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/19/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/19/9 | | F1 | | 102 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/19/9 | | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/19/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/19/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: xxxxx006 04
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     7

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/19/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/19/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/19/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/19/9 | | F1 | | 45 | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| 10/19/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| 10/19/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.11 1/2 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US | |
| 10/19/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US | |
| 10/19/9 | | F1 | 16 | | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/19/9 | | F1 | | 128 | DEC 09 CBT WHEAT | 01 | 5.12 | US | |
| 10/19/9 | | F1 | 36 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/19/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US | |
| 10/19/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US | |
| 10/19/9 | | F1 | 45 | | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | |
| 10/19/9 | | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/19/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/19/9 | | F1 | | 110 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/19/9 | | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/19/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/19/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/19/9 | | F1 | 27 | | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/19/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/19/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/19/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/19/9 | | F1 | 29 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/19/9 | | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/19/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/19/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/19/9 | | F1 | 36 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/19/9 | | F1 | 211 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/19/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/19/9 | | F1 | 122 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/19/9 | | F1 | 54 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/19/9 | | F1 | 50 | | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| | | F1 | 998* | 998* | | GROSS PROFIT OR LOSS | US | | 517,375.00DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 517,375.00DR |
| 10/14/9 | | F1 | | 26 | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/14/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.41 3/4 | US | |
| 10/14/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| 10/15/9 | | F1 | | 70 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/15/9 | | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/19/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |

ADVANTAGE FUTURES LLC | ACCOUNT NUMBER: 14006

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    8

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.09 1/2 | US | |
| 10/19/9 | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.09 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/19/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/19/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.20 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.20 1/4 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/19/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/19/9 | F1 | 44 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/19/9 | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/19/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/19/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/19/9 | F1 | | 46 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/19/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/19/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| | F1 | 184* | 184* | GROSS PROFIT OR LOSS | US | | | 50,750.00 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 50,750.00 |

*  *  *  *  *  *  *  *  *  O P E N   P O S I T I O N S  *  *  *  *  *  *  *  *  *  *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/15/9 | F1 | 1 | | DEC 10 CBT CORN | 01 | 3.65 | US | 3,000.00 |
| | | 1* | | | CLOSE | 4.25 | | 3,000.00 |
| | | | | AVERAGE LONG:   3.650 | | | | |
| 9/10/9 | F1 | | 1 | NOV 09 CBT SOYBEANS | 01 | 9.27 3/4 | US | 3,425.00DR |
| 9/11/9 | F1 | | 8 | NOV 09 CBT SOYBEANS | 01 | 9.04 | US | 36,900.00DR |
| 9/14/9 | F1 | | 1 | NOV 09 CBT SOYBEANS | 01 | 8.98 | US | 4,912.50DR |
| | | | 10* | | CLOSE | 9.96 1/4 | | 45,237.50DR |
| | | | | AVERAGE SHORT:   9.057 | | | | |
| 10/19/9 | F1 | | 34 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | 7,225.00DR |
| 10/19/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | 600.00DR |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.14 | US | 937.50DR |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | 125.00DR |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | 100.00DR |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.16 | US | 87.50DR |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.17 | US | 187.50DR |
| 10/19/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | 200.00DR |

ADVANTAGE FUTURES LLC ON ACCOUNT WITH ADM INVESTOR SERVICES INC 0006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    9

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | 125.00DR |
| 10/19/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.18 | US | 162.50 |
| 10/19/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | 300.00 |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | 150.00 |
| 10/19/9 | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | 1,050.00 |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 | US | 62.50 |
| 10/19/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | 1,050.00 |
| 10/19/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | 900.00 |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.21 | US | 650.00 |
| | | | 141* | | CLOSE | 5.17 3/4 | | 5,262.50DR |
| | | | | AVERAGE SHORT:    5.170 | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1056.90 | US | 600.00 |
| 10/13/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.30 | US | 3,600.00 |
| 10/15/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1060.10 | US | 1,000.00DR |
| 10/16/9 | F1 | 15 | | DEC 09 GOLD-COMEX | 04 | 1052.60 | US | 8,250.00 |
| | | 30* | | | CLOSE | 1058.10 | | 4,250.00 |
| | | | | AVERAGE LONG:   1056.683 | | | | |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | 212.50 |
| 10/19/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | 4,600.00 |
| 10/19/9 | F1 | 36 | | DEC 09 KC WHEAT | 08 | 5.25 | US | 6,750.00 |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | 1,625.00 |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 | US | 137.50 |
| 10/19/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | 250.00 |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | 75.00 |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | .00 |
| 10/19/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 | US | 187.50DR |
| 10/19/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | 562.50DR |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.30 | US | 312.50DR |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | 900.00DR |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | 1,200.00DR |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.32 | US | 487.50DR |
| 10/19/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | 1,050.00DR |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | 187.50DR |
| | | 161* | | | CLOSE | 5.28 3/4 | | 8,762.50 |
| | | | | AVERAGE LONG:    5.276 | | | | |
| 10/16/9 | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1079.50 | US | 2,900.00 |
| 10/16/9 | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1080.00 | US | 2,775.00 |
| 10/16/9 | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1081.00 | US | 2,525.00 |
| | | 15* | | | CLOSE | 1091.10 | | 8,200.00 |
| | | | | AVERAGE LONG:   1080.166 | | | | |

```
                      ** US DOLLARS **
BEGINNING BALANCE             369,977.74
COMMISSION                       163.50DR
CLEARING FEES                    162.84DR
EXCHANGE FEES                  4,242.15DR
BROKERAGE FEES                    41.70DR
NFA FEES                          24.36DR
     TOTAL FEES                4,471.05DR
GROSS PROFIT OR LOSS         466,625.00DR
   NET PROFIT/LOSS FROM TRADES 471,259.55DR
ENDING BALANCE               101,281.81DR
```

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT 4006

30 S. WACKER DRIVE - SUITE 2020                        STATEMENT DATE: OCT 19, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
                          ** US DOLLARS **
OPEN TRADE EQUITY                  26,287.50DR
TOTAL EQUITY                      127,569.31DR
ACCOUNT VALUE AT MARKET           127,569.31DR

INITIAL MARGIN REQUIREMENT        579,166.25
MAINTENANCE MARGIN REQUIREMENT    441,956.25
MARGIN DEFICIT                    706,735.56DR
MTD COMM.                           1,393.05DR
```

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT: 4006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 19, 2009

    CHICAGO, ILLINOIS 60606

       (312) 756-6300

BES CAPITAL LLC - GRAIN OPTIONS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
                            ** US DOLLARS **
BEGINNING BALANCE                 444,245.53
ENDING BALANCE                    444,245.53

TOTAL EQUITY                      444,245.53
ACCOUNT VALUE AT MARKET           444,245.53

EXCESS EQUITY                     444,245.53
MTD COMM.                               1.15DR
```

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT 10/19/2006

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 19, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300


BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                              ** US DOLLARS **
BEGINNING BALANCE                      5,981.00
ENDING BALANCE                         5,981.00

TOTAL EQUITY                           5,981.00
ACCOUNT VALUE AT MARKET                5,981.00

EXCESS EQUITY                          5,981.00
MTD COMM.                               221.15DR