# ATTACHMENT E

## TO JESSICA HARRIS AFFIDAVIT

ADVANTAGE FUTURES LLC                                    ACCOUNT NO: 8152-01105
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 26, 2009
      CHICAGO, ILLINOIS 60606

       (312) 756-6300




SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA




*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|----|----|------|----|------|----|------|
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/26/9 | F1 | 13 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.26 1/2 | US | |
| 10/26/9 | F1 | | 30 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.26 1/2 | US | |
| 10/26/9 | F1 | 30 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/26/9 | F1 | 13 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.27 | US | |
| 10/26/9 | F1 | | 39 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.27 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.27 1/4 | US | |
| 10/26/9 | F1 | | 40 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.27 1/4 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.27 1/2 | US | |
| 10/26/9 | F1 | | 13 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.27 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.27 3/4 | US | |
| 10/26/9 | F1 | 25 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.28 | US | |
| 10/26/9 | F1 | | 52 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.28 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.28 1/4 | US | |
| 10/26/9 | F1 | | 15 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.28 1/4 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.28 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.28 3/4 | US | |
| 10/26/9 | F1 | | 25 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.28 3/4 | US | |
| 10/26/9 | F1 | | 23 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 | US | |
| 10/26/9 | F1 | | 86 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 | US | |
| 10/26/9 | F1 | 6 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 1/4 | US | |
| 10/26/9 | F1 | | 66 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 1/4 | US | |
| 10/26/9 | F1 | 51 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 1/2 | US | |
| 10/26/9 | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 1/2 | US | |

ADVANTAGE FUTURES LLC                                   FC 29MM ACCOUNT  0205

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606                      STATEMENT DATE: OCT 26, 2009

(312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE     2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 20 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 3/4 US | | |
| 10/26/9 | F1 | 87 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 US | | |
| 10/26/9 | F1 | | 19 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 US | | |
| 10/26/9 | F1 | 106 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/4 US | | |
| 10/26/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/4 US | | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/2 US | | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/2 US | | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 3/4 US | | |
| 10/26/9 | F1 | | 138 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 3/4 US | | |
| 10/26/9 | F1 | 20 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 US | | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 US | | |
| 10/26/9 | F1 | 25 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/4 US | | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/2 US | | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 3/4 US | | |
| 10/26/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 3/4 US | | |
| 10/26/9 | F1 | 14 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 US | | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/4 US | | |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/4 US | | |
| 10/26/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/2 US | | |
| 10/26/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/2 US | | |
| 10/26/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 3/4 US | | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 3/4 US | | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 US | | |
| 10/26/9 | F1 | | 17 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 US | | |
| 10/26/9 | F1 | | 13 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/4 US | | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/2 US | | |
| 10/26/9 | F1 | 38 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 3/4 US | | |
| 10/26/9 | F1 | 30 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 US | | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 26, 2009

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 76 | DEC 09 CBT WHEAT | | 5.34 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.50 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.52 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/26/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.52 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.53 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 600* | 691* | | | COMMISSION US | | 387.30DR |
| | F1 | | | AVERAGE LONG:    5.302 | | CLEARING FEES US | | 77.46DR |
| | F1 | | | AVERAGE SHORT:   5.302 | | EXCHANGE FEES US | | 968.25DR |
| | F1 | | | | | EXECUTION FEES US | | 6.25DR |
| 10/26/9 | F1 | 40 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | |
| 10/26/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.33 | US | |
| 10/26/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| 10/26/9 | F1 | 26 | | DEC 09 KC WHEAT | 08 | 5.34 | US | |
| 10/26/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.34 1/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.34 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/26/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.38 1/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.38 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.38 3/4 | US | |
| 10/26/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.39 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 1/4 | US | |
| | F1 | 153* | 40* | | | COMMISSION US | | 77.20DR |
| | F1 | | | AVERAGE LONG:    5.345 | | CLEARING FEES US | | 19.30DR |
| | F1 | | | AVERAGE SHORT:   5.368 | | EXCHANGE FEES US | | 28.95DR |
| | F1 | | | | | NFA FEES US | | 1.93DR |
| | F1 | | | | | BROKERAGE US | | 19.30DR |

*  *  *  *  *  *  *  *  *  P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/26/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.26 1/2 | US | |
| 10/26/9 | F1 | | 30 | DEC 09 CBT WHEAT | 01 | 5.26 1/2 | US | |
| 10/26/9 | F1 | 30 | | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 26, 2009


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    4

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.27 | US | |
| 10/26/9 | F1 | | 39 | DEC 09 CBT WHEAT | 01 | 5.27 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.27 1/4 | US | |
| 10/26/9 | F1 | | 40 | DEC 09 CBT WHEAT | 01 | 5.27 1/4 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.27 1/2 | US | |
| 10/26/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.27 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.27 3/4 | US | |
| 10/26/9 | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 5.28 | US | |
| 10/26/9 | F1 | | 52 | DEC 09 CBT WHEAT | 01 | 5.28 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.28 1/4 | US | |
| 10/26/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.28 1/4 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.28 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.28 3/4 | US | |
| 10/26/9 | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.28 3/4 | US | |
| 10/26/9 | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.29 | US | |
| 10/26/9 | F1 | | 86 | DEC 09 CBT WHEAT | 01 | 5.29 | US | |
| 10/26/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.29 1/4 | US | |
| 10/26/9 | F1 | | 66 | DEC 09 CBT WHEAT | 01 | 5.29 1/4 | US | |
| 10/26/9 | F1 | 51 | | DEC 09 CBT WHEAT | 01 | 5.29 1/2 | US | |
| 10/26/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.29 1/2 | US | |
| 10/26/9 | F1 | 20 | | DEC 09 CBT WHEAT | 01 | 5.29 3/4 | US | |
| 10/26/9 | F1 | 87 | | DEC 09 CBT WHEAT | 01 | 5.30 | US | |
| 10/26/9 | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 5.30 | US | |
| 10/26/9 | F1 | 106 | | DEC 09 CBT WHEAT | 01 | 5.30 1/4 | US | |
| 10/26/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.30 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.30 1/2 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.30 1/2 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.30 3/4 | US | |
| 10/26/9 | F1 | | 138 | DEC 09 CBT WHEAT | 01 | 5.30 3/4 | US | |
| 10/26/9 | F1 | 20 | | DEC 09 CBT WHEAT | 01 | 5.31 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.31 | US | |
| 10/26/9 | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 5.31 1/4 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.31 1/2 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.31 3/4 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.31 3/4 | US | |
| 10/26/9 | F1 | 14 | | DEC 09 CBT WHEAT | 01 | 5.32 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.32 1/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.32 1/4 | US | |
| 10/26/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.32 1/2 | US | |
| 10/26/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.32 1/2 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.32 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.32 3/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.33 | US | |
| 10/26/9 | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 5.33 | US | |
| 10/26/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.33 1/2 | US | |
| 10/26/9 | F1 | 38 | | DEC 09 CBT WHEAT | 01 | 5.33 3/4 | US | |
| 10/26/9 | F1 | 30 | | DEC 09 CBT WHEAT | 01 | 5.34 | US | |
| | F1 | 600* | 600* | | | GROSS PROFIT OR LOSS | US | 27,037.50DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 27,037.50DR |
| 10/26/9 | F1 | 40 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | |
| 10/26/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.34 1/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.34 1/2 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | |

ADVANTAGE FUTURES LLC                                      3232 CONTINENTAL 105

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 26, 2009

        CHICAGO, ILLINOIS 60606

        (312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

                                                                    PAGE      5

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.38 1/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 1/2 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.38 3/4 | US | |
| 10/26/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.39 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/4 | US | |
| | F1 | 40* | 40* | GROSS PROFIT OR LOSS | US | | | 8,187.50 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 8,187.50 |

* * * * * * * * *   O P E N   P O S I T I O N S   * * * * * * * * *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/16/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | 1,337.50DR |
| 10/16/9 | F1 | | 26 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | 34,450.00DR |
| 10/16/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.00 3/4 | US | 13,125.00DR |
| 10/16/9 | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.01 | US | 32,500.00DR |
| 10/16/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.01 1/2 | US | 6,375.00DR |
| 10/19/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | 975.00DR |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | 2,375.00DR |
| 10/19/9 | F1 | | 51 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | 23,587.50DR |
| 10/19/9 | F1 | | 34 | DEC 09 CBT WHEAT | 01 | 5.18 | US | 15,300.00DR |
| 10/19/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | 6,562.50DR |
| 10/19/9 | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | 8,925.00DR |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | 2,062.50DR |
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.19 | US | 4,000.00DR |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | 312.50 |
| 10/21/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.33 1/2 | US | 1,950.00 |
| 10/21/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.33 3/4 | US | 2,025.00 |
| 10/21/9 | F1 | | 40 | DEC 09 CBT WHEAT | 01 | 5.34 | US | 14,000.00 |
| 10/21/9 | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.34 1/4 | US | 8,700.00 |
| 10/21/9 | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | 8,625.00 |
| 10/21/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.41 3/4 | US | 3,687.50 |
| 10/21/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.42 | US | 7,500.00 |
| 10/21/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.42 1/4 | US | 6,100.00 |
| 10/21/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.42 1/2 | US | 5,425.00 |
| 10/21/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | 7,087.50 |
| 10/21/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 | US | 1,600.00 |
| 10/21/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 1/4 | US | 1,625.00 |
| 10/22/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.50 1/4 | US | 4,650.00 |
| 10/22/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.50 1/2 | US | 16,450.00 |
| 10/22/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.50 3/4 | US | 11,875.00 |
| 10/22/9 | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.51 | US | 28,800.00 |
| 10/22/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.51 1/4 | US | 3,637.50 |
| 10/22/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.51 1/2 | US | 3,675.00 |
| 10/22/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | 4,950.00 |
| 10/22/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 7,500.00 |
| 10/22/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.52 1/4 | US | 6,312.50 |
| 10/22/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.52 1/2 | US | 11,475.00 |
| 10/22/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.52 3/4 | US | 6,437.50 |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | 1,562.50 |
| 10/26/9 | F1 | | 76 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | 28,500.00 |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.50 | US | 5,750.00 |

ADVANTAGE FUTURES LLC 30 S WACKER DR STE 2005

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 26, 2009

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE     6

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/9 |  | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 1,250.00 |
| 10/26/9 |  | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 5.52 1/2 | US | 3,825.00 |
| 10/26/9 |  | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.53 | US | 1,300.00 |
|  |  |  |  | 531* |  | CLOSE | 5.27 |  | 65,012.50 |
|  |  |  |  |  | AVERAGE SHORT:    5.294 |  |  |  |  |
| 10/14/9 |  | F1 | 14 |  | DEC 09 KC WHEAT | 08 | 5.25 | US | 4,200.00 |
| 10/14/9 |  | F1 | 22 |  | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | 6,325.00 |
| 10/14/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.27 | US | 400.00 |
| 10/14/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 350.00 |
| 10/14/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.28 | US | 300.00 |
| 10/14/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.29 | US | 200.00 |
| 10/14/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 87.50 |
| 10/19/9 |  | F1 | 20 |  | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | 5,750.00 |
| 10/19/9 |  | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 5.26 | US | 750.00 |
| 10/19/9 |  | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | 562.50 |
| 10/19/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 175.00 |
| 10/19/9 |  | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 5.28 | US | 450.00 |
| 10/19/9 |  | F1 | 12 |  | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | 1,650.00 |
| 10/19/9 |  | F1 | 52 |  | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | 6,500.00 |
| 10/19/9 |  | F1 | 20 |  | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | 2,250.00 |
| 10/19/9 |  | F1 | 22 |  | DEC 09 KC WHEAT | 08 | 5.29 | US | 2,200.00 |
| 10/19/9 |  | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 437.50 |
| 10/19/9 |  | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | 375.00 |
| 10/19/9 |  | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | 312.50 |
| 10/20/9 |  | F1 | 6 |  | DEC 09 KC WHEAT | 08 | 5.30 | US | 300.00 |
| 10/20/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | 75.00 |
| 10/20/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.31 | US | .00 |
| 10/20/9 |  | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 37.50DR |
| 10/20/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | 37.50DR |
| 10/20/9 |  | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 5.32 | US | 200.00DR |
| 10/20/9 |  | F1 | 6 |  | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | 525.00DR |
| 10/21/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | 437.50DR |
| 10/21/9 |  | F1 | 10 |  | DEC 09 KC WHEAT | 08 | 5.40 | US | 4,500.00DR |
| 10/21/9 |  | F1 | 8 |  | DEC 09 KC WHEAT | 08 | 5.40 1/4 | US | 3,700.00DR |
| 10/21/9 |  | F1 | 23 |  | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | 10,925.00DR |
| 10/21/9 |  | F1 | 22 |  | DEC 09 KC WHEAT | 08 | 5.40 3/4 | US | 10,725.00DR |
| 10/21/9 |  | F1 | 34 |  | DEC 09 KC WHEAT | 08 | 5.41 | US | 17,000.00DR |
| 10/21/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.41 1/4 | US | 1,025.00DR |
| 10/21/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US | 775.00DR |
| 10/21/9 |  | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 5.46 3/4 | US | 3,937.50DR |
| 10/21/9 |  | F1 | 7 |  | DEC 09 KC WHEAT | 08 | 5.47 | US | 5,600.00DR |
| 10/21/9 |  | F1 | 11 |  | DEC 09 KC WHEAT | 08 | 5.47 1/4 | US | 8,937.50DR |
| 10/21/9 |  | F1 | 12 |  | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 9,900.00DR |
| 10/21/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.48 | US | 1,675.00DR |
| 10/21/9 |  | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 5.48 | US | 4,250.00DR |
| 10/22/9 |  | F1 | 6 |  | DEC 09 KC WHEAT | 08 | 5.50 | US | 5,700.00DR |
| 10/22/9 |  | F1 | 9 |  | DEC 09 KC WHEAT | 08 | 5.50 1/4 | US | 8,662.50DR |
| 10/22/9 |  | F1 | 6 |  | DEC 09 KC WHEAT | 08 | 5.50 1/2 | US | 5,850.00DR |
| 10/22/9 |  | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 5.50 3/4 | US | 3,950.00DR |
| 10/22/9 |  | F1 | 22 |  | DEC 09 KC WHEAT | 08 | 5.51 | US | 22,000.00DR |
| 10/22/9 |  | F1 | 7 |  | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | 7,087.50DR |
| 10/22/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | 2,050.00DR |
| 10/22/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.51 3/4 | US | 2,075.00DR |

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER: 10105

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    7

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 | US | 2,100.00DR |
| 10/22/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | 5,312.50DR |
| 10/22/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | 5,375.00DR |
| 10/22/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 13,050.00DR |
| 10/22/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 5,500.00DR |
| 10/26/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.33 | US | 3,000.00DR |
| 10/26/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | 900.00DR |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | 625.00DR |
| 10/26/9 | F1 | 26 | | DEC 09 KC WHEAT | 08 | 5.34 | US | 3,900.00DR |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | 187.50DR |
| 10/26/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | 3,375.00DR |
| 10/26/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | 2,137.50DR |
| 10/26/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | 2,625.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | 625.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.38 3/4 | US | 775.00DR |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 1,087.50DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 2,200.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 1/4 | US | 2,225.00DR |
| | | 562* | | | CLOSE | 5.31 | | 162,912.50DR |
| | | | | AVERAGE LONG:    5.367 | | | | |

|  | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 725,248.00 | 209,210.88 | 934,458.88 |
| COMMISSION | 464.50DR | .00 | 464.50DR |
| CLEARING FEES | 96.76DR | .00 | 96.76DR |
| EXCHANGE FEES | 997.20DR | .00 | 997.20DR |
| EXECUTION FEES | 6.25DR | .00 | 6.25DR |
| BROKERAGE FEES | 19.30DR | .00 | 19.30DR |
| NFA FEES | 1.93DR | .00 | 1.93DR |
| TOTAL FEES | 1,121.44DR | .00 | 1,121.44DR |
| GROSS PROFIT OR LOSS | 18,850.00DR | .00 | 18,850.00DR |
| NET PROFIT/LOSS FROM TRADES | 20,435.94DR | .00 | 20,435.94DR |
| ENDING BALANCE | 704,812.06 | 209,210.88 | 914,022.94 |
| OPEN TRADE EQUITY | 97,900.00DR | | 97,900.00DR |
| TOTAL EQUITY | 606,912.06 | 209,210.88 | 816,122.94 |
| ACCOUNT VALUE AT MARKET | 606,912.06 | 209,210.88 | 816,122.94 |
| INITIAL MARGIN REQUIREMENT | 575,850.00 | .00 | 575,850.00 |
| MAINTENANCE MARGIN REQUIREMENT | 524,400.00 | .00 | 524,400.00 |
| EXCESS EQUITY | 31,062.06 | 209,210.88 | 240,272.94 |
| MTD COMM. | 3,308.10DR | .00 | 3,308.10DR |

ADVANTAGE FUTURES LLC    2009 CONTRACT STMT # 305

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING         EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

```
*   *   *   *   *   *   *   *   O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *   *
```

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/13/9 | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.11 | US | 20,000.00DR |
| | | | 25* | | CLOSE | 5.27 | | 20,000.00DR |
| | | | | AVERAGE SHORT:    5.110 | | | | |
| 10/12/9 | F1 | 100 | | PUT DEC 09 WHEAT | 470 01 | .15 | US | 28,750.00 |
| | | 100* | | 16.0-DQ  .160EX-11/20/09 CLOSE | | .05 3/4 | | 28,750.00 |
| | | | | AVERAGE LONG:    .150 | | | | |
| 10/14/9 | F1 | 50 | | CALL DEC 09 WHEAT | 530 01 | .19 | US | 58,437.50 |
| | | 50* | | 25.2 DQ  .504EX-11/20/09 CLOSE | | .23 3/8 | | 58,437.50 |
| | | | | AVERAGE LONG:    .190 | | | | |

```
                        ** US DOLLARS **
BEGINNING BALANCE            122,818.00DR
ENDING BALANCE              122,818.00DR

OPEN TRADE EQUITY            20,000.00DR
TOTAL EQUITY               142,818.00DR
NET MARKET VALUE OF OPTIONS  87,187.50
ACCOUNT VALUE AT MARKET      55,630.50DR

MARGIN DEFICIT             142,818.00DR
MTD COMM.                       40.00DR
```

ADVANTAGE FUTURES LLC A/C 15-500-05

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING       PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


\* \* \* \* \* \* \* \* \* \*   C O N F I R M A T I O N   \* \* \* \* \* \* \* \* \* \* \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.27 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.27 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.28 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 1/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.29 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.30 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.30 3/4 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.31 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.31 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.31 3/4 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.32 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.32 1/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.32 1/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.32 3/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.33 1/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.33 1/2 | US | |
| 10/26/9 | F1 | 6 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.34 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.34 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.34 1/4 | US | |
| 10/26/9 | F1 | 8 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.34 1/2 | US | |
| 10/26/9 | F1 | | 11 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.34 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.35 | US | |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: XXXX005
30 S. WACKER DRIVE - SUITE  2020                               STATEMENT DATE: OCT 26, 2009
     CHICAGO, ILLINOIS 60606
       (312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


PAGE      2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.37 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/2 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.39 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.43 1/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.43 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.44 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.44 3/4 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.44 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 1/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 1/2 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 3/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.48 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.54 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.54 3/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.55 | US | |
| | F1 | 89* | 74* | | | COMMISSION US | | 48.90DR |
| | F1 | | | AVERAGE LONG:    5.372 | | CLEARING FEES US | | 9.78DR |
| | F1 | | | AVERAGE SHORT:   5.341 | | EXCHANGE FEES US | | 122.25DR |
| 10/26/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.34 1/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.34 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.36 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |

ADVANTAGE FUTURES LLC 30 S. WACKER - ACCOUNT STATEMENT - OCT 26, 2005 1405

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 26, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300

SERDIKA LLC - TRADING         PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

                                                                            PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.38 1/4 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.38 1/2 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.38 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.40 1/4 | US | |
| 10/26/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.40 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.43 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.43 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.44 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.44 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.44 3/4 | US | |
| 10/26/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.48 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.48 1/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.50 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.50 3/4 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.51 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.52 | US | |
| 10/26/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.57 3/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.58 | US | |
| | F1 | 71* | 86* | | | COMMISSION | US | 62.80DR |
| | F1 | | | AVERAGE LONG:   5.400 | | CLEARING FEES | US | 15.70DR |
| | F1 | | | AVERAGE SHORT:  5.432 | | EXCHANGE FEES | US | 266.90DR |
| | F1 | | | | | NFA FEES | US | 1.57DR |
| | F1 | | | | | BROKERAGE | US | 15.70DR |

*   *   *   *   *   *   *   *   *   *   P U R C H A S E    &    S A L E   *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | |
| 10/14/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/14/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/14/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.99 | US | |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.27 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.27 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.28 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.29 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.29 1/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.29 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.29 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.30 | US | |

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER: xxx-12005-140

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING         PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

PAGE    4

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|----|----|----|----|----|
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.30 3/4 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.31 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.31 1/2 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.31 3/4 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.32 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.32 1/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.32 1/4 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.32 3/4 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.33 1/2 | US | |
| 10/26/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.34 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.34 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.34 1/4 | US | |
| 10/26/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | |
| 10/26/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.35 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.37 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.38 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.38 1/4 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.38 1/2 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.39 1/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.40 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.40 1/4 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.43 1/4 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 3/4 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.44 1/4 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.44 3/4 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.44 3/4 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.45 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.45 1/4 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.47 1/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.47 1/2 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.47 3/4 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.48 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.54 1/2 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.54 3/4 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.55 | US | |
| | | F1 | 89* | 89* | | | GROSS PROFIT OR LOSS | US | 30,212.50DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 30,212.50DR |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.34 1/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 1/2 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.35 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/15/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/15/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/26/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.34 1/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.34 1/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/26/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020                              ACCOUNT NUMBER: 1405
CHICAGO, ILLINOIS 60606                            STATEMENT DATE: OCT 26, 2009
(312) 756-6300

SERDIKA LLC - TRADING         PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

PAGE    5

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.36 1/2 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.37 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.37 3/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.38 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.38 1/4 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.38 1/2 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.38 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.40 1/4 | US | |
| 10/26/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.40 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.43 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.43 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.44 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.44 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.44 3/4 | US | |
| 10/26/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.48 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.48 1/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.50 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.50 3/4 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.51 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.52 | US | |
| 10/26/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.57 1/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.57 3/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.58 | US | |
| | F1 | 86* | 86* | GROSS PROFIT OR LOSS US | | | | 25,025.00 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES US | | | | 25,025.00 |

* * * * * * * * *   O P E N   P O S I T I O N S   * * * * * * * * * * *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/15/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.00 | US | 9,450.00DR |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | 5,350.00DR |
| 10/15/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | 9,275.00DR |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.01 | US | 6,500.00DR |
| 10/15/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.01 3/4 | US | 7,575.00DR |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 | US | 2,500.00DR |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/4 | US | 6,187.50DR |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/2 | US | 6,125.00DR |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 3/4 | US | 2,425.00DR |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | 2,325.00DR |
| 10/15/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.04 | US | 6,900.00DR |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | 1,137.50DR |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 1,125.00DR |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 | US | 1,100.00DR |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | 1,062.50DR |

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER: 5005 1005

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


                                                                    PAGE    6

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | 687.50DR |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | 2,700.00DR |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | 912.50DR |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | 4,062.50DR |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | 1,450.00DR |
| 10/20/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | 750.00DR |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.41 1/2 | US | 725.00 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | 1,237.50 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 1,250.00 |
| 10/22/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.52 1/4 | US | 7,575.00 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.53 3/4 | US | 1,337.50 |
| 10/22/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.54 | US | 4,050.00 |
| | | | 85* | | CLOSE | 5.27 | | 63,425.00DR |
| | | | | AVERAGE SHORT: | 5.120 | | | |
| 10/15/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | 4,950.00 |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | 812.50 |
| 10/15/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.15 | US | 7,200.00 |
| 10/15/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | 2,362.50 |
| 10/15/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | 8,525.00 |
| 10/15/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | 4,575.00 |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.16 | US | 750.00 |
| 10/15/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | 3,687.50 |
| 10/15/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | 1,450.00 |
| 10/15/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 3/4 | US | 1,425.00 |
| 10/15/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.17 | US | 3,500.00 |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/4 | US | 687.50 |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | 675.00 |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | 637.50 |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | 625.00 |
| 10/15/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | 1,375.00 |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | 850.00 |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 525.00 |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 | US | .00 |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 25.00DR |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | 25.00DR |
| 10/20/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | 300.00 |
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 825.00 |
| 10/22/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | 1,025.00 |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | 2,125.00 |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | 2,150.00 |
| 10/22/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 1,087.50DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 2,200.00 |
| 10/22/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.54 1/4 | US | 4,650.00DR |
| | | 85* | | | CLOSE | 5.31 | | 30,800.00 |
| | | | | AVERAGE LONG: | 5.237 | | | |


                         ** US DOLLARS **
BEGINNING BALANCE               5,879.74DR
COMMISSION                        111.70DR
CLEARING FEES                      25.48DR
EXCHANGE FEES                     389.15DR
BROKERAGE FEES                     15.70DR
NFA FEES                            1.57DR
   TOTAL FEES                     431.90DR

ADVANTAGE FUTURES LLC                          ×××× ACCOUNT NUMBER: 1005 ××××
30 S. WACKER DRIVE - SUITE  2020                STATEMENT DATE: OCT 26, 2009

       CHICAGO, ILLINOIS 60606

           (312) 756-6300



SERDIKA LLC - TRADING          PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

```
                              ** US DOLLARS **
GROSS PROFIT OR LOSS                5,187.50DR
   NET PROFIT/LOSS FROM TRADES      5,731.10DR
ENDING BALANCE                     11,610.84DR

OPEN TRADE EQUITY                  32,625.00DR
TOTAL EQUITY                       44,235.84DR
ACCOUNT VALUE AT MARKET            44,235.84DR

INITIAL MARGIN REQUIREMENT         82,875.00
MAINTENANCE MARGIN REQUIREMENT     76,500.00
MARGIN DEFICIT                    127,110.84DR
MTD COMM.                             406.10DR
```

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: 1006-93006

30 S. WACKER DRIVE - SUITE  2020                            STATEMENT DATE: OCT 26, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/26/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 1/4 | US | |
| 10/26/9 | F1 | 63 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 1/2 | US | |
| 10/26/9 | F1 | 49 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 3/4 | US | |
| 10/26/9 | F1 | 39 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 | US | |
| 10/26/9 | F1 | 53 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 1/4 | US | |
| 10/26/9 | F1 | 23 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 1/2 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 3/4 | US | |
| 10/26/9 | F1 | 45 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/4 | US | |
| 10/26/9 | F1 | | 58 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/4 | US | |
| 10/26/9 | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/2 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 3/4 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/4 | US | |
| 10/26/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/2 | US | |
| 10/26/9 | F1 | | 72 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 | US | |
| 10/26/9 | F1 | 53 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/4 | US | |
| 10/26/9 | F1 | | 14 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/2 | US | |
| 10/26/9 | F1 | 39 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 3/4 | US | |

ADVANTAGE FUTURES LLC                                   ACCOUNT NUMBER: XXX006
30 S. WACKER DRIVE - SUITE  2020
                                              STATEMENT DATE: OCT 26, 2009
     CHICAGO, ILLINOIS 60606

        (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 3/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 | US | |
| 10/26/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/4 | US | |
| 10/26/9 | F1 | | 281 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/4 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/2 | US | |
| 10/26/9 | F1 | | 23 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/2 | US | |
| 10/26/9 | F1 | | 121 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 3/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 | US | |
| 10/26/9 | F1 | | 45 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 1/4 | US | |
| 10/26/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 1/2 | US | |
| 10/26/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.35 1/4 | US | |
| 10/26/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.35 1/4 | US | |
| 10/26/9 | F1 | 67 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.35 1/2 | US | |
| 10/26/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.35 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 1/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 1/2 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 3/4 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 3/4 | US | |
| 10/26/9 | F1 | 32 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.37 | US | |
| 10/26/9 | F1 | 18 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.37 1/2 | US | |
| 10/26/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.37 1/2 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.37 3/4 | US | |
| 10/26/9 | F1 | 13 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/4 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER:    14006 Page

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/2 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 3/4 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.39 | US | |
| 10/26/9 | F1 | 19 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.39 1/4 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 1/4 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 3/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.42 3/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.43 1/4 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.43 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.43 3/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.44 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.44 3/4 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 1/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 1/2 | US | |
| 10/26/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 3/4 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 1/4 | US | |
| 10/26/9 | F1 | 19 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 1/2 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 3/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 1/4 | US | |

ADVANTAGE FUTURES LLC - HOUSE ACCOUNT 12345006 PAGE 4

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 3/4 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.48 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 1/2 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 3/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.50 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.50 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.50 1/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.50 3/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 1/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 3/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.52 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.53 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.54 3/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.56 1/2 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.56 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.57 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.57 1/4 | US | |

ADVANTAGE FUTURES LLC - xxx ACCOUNT NO: xxxxxx-11406 xxxx

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.57 1/2 | US | |
| 10/26/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.59 1/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.59 1/2 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.59 3/4 | US | |
| | F1 | 910* | 808* | | | COMMISSION | US | 85.90DR |
| | F1 | | | AVERAGE LONG: | 5.360 | CLEARING FEES | US | 103.08DR |
| | F1 | | | AVERAGE SHORT: | 5.345 | EXCHANGE FEES | US | 3,006.50DR |
| | F1 | | | | | NFA FEES | US | 17.18DR |
| 10/26/9 | F1 | 51 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.53 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.54 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.54 | US | |
| 10/26/9 | F1 | 56 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.55 | US | |
| 10/26/9 | F1 | | 13 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.55 | US | |
| 10/26/9 | F1 | 17 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.56 | US | |
| 10/26/9 | F1 | | 28 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.56 | US | |
| 10/26/9 | F1 | 34 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.58 | US | |
| 10/26/9 | F1 | 10 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.59 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.59 | US | |
| 10/26/9 | F1 | 86 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.60 | US | |
| 10/26/9 | F1 | 78 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.61 | US | |
| 10/26/9 | F1 | 79 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.62 | US | |
| 10/26/9 | F1 | | 67 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.64 | US | |
| 10/26/9 | F1 | 62 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.66 | US | |
| 10/26/9 | F1 | | 69 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.66 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.67 | US | |
| 10/26/9 | F1 | 202 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.68 | US | |
| 10/26/9 | F1 | 29 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.70 | US | |
| 10/26/9 | F1 | 30 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.71 | US | |
| 10/26/9 | F1 | 10 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.72 | US | |

ADVANTAGE FUTURES LLC ACCOUNT 141 1146006

30 S. WACKER DRIVE - SUITE  2020                                  STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      6

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.73 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.74 | US | |
| 10/26/9 | F1 | 26 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.76 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.82 | US | |
| 10/26/9 | F1 | 10 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.83 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.84 | US | |
| 10/26/9 | F1 | 10 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.85 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.36 | US | |
| 10/26/9 | F1 | | 14 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.37 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.24 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.25 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.26 | US | |
| 10/26/9 | F1 | | 125 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.50 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 81.57 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 81.58 | US | |
| | F1 | 842* | 332* | | | COMMISSION US | | 117.40DR |
| | F1 | | | AVERAGE LONG: 78.662 | | CLEARING FEES US | | 1,702.30DR |
| | F1 | | | AVERAGE SHORT: 79.454 | | NFA FEES US | | 11.74DR |
| | F1 | | | | | BROKERAGE US | | 58.70DR |
| 10/26/9 | F1 | 125 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.18 | US | |
| | F1 | 125* | | | | COMMISSION US | | 12.50DR |
| | F1 | | | AVERAGE LONG: 81.180 | | CLEARING FEES US | | 181.25DR |
| | F1 | | | | | NFA FEES US | | 1.25DR |
| | F1 | | | | | BROKERAGE US | | 6.25DR |
| 10/26/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.35 | US | |
| 10/26/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.39 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| 10/26/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.43 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.43 3/4 | US | |
| 10/26/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.44 3/4 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.45 | US | |
| 10/26/9 | F1 | | 23 | DEC 09 KC WHEAT | 08 | 5.45 1/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT ADMINISTRATOR

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    7

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.45 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.46 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.46 1/4 | US | |
| 10/26/9 | F1 | | 22 | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.47 1/4 | US | |
| 10/26/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.49 1/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.49 1/2 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.50 | US | |
| 10/26/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | |
| 10/26/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.51 3/4 | US | |
| 10/26/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.52 | US | |
| 10/26/9 | F1 | | 19 | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | |
| 10/26/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.53 1/4 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.53 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.54 1/4 | US | |
| 10/26/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.55 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.55 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.56 1/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.58 1/2 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.59 1/4 | US | |
| 10/26/9 | F1 | | 16 | DEC 09 KC WHEAT | 08 | 5.60 3/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.61 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.62 1/4 | US | |
| 10/26/9 | F1 | | 15 | DEC 09 KC WHEAT | 08 | 5.62 3/4 | US | |
| | F1 | 18* | 248* | | | COMMISSION | US | 39.90DR |
| | F1 | | | | | CLEARING FEES | US | 26.60DR |
| | F1 | | | AVERAGE LONG: 5.458 | | CLEARING FEES | US | 26.60DR |
| | F1 | | | AVERAGE SHORT: 5.499 | | EXCHANGE FEES | US | 452.20DR |
| | F1 | | | | | NFA FEES | US | 2.66DR |
| | F1 | | | | | BROKERAGE | US | 26.60DR |
| 10/26/9 | F1 | | 20 | DEC 09 MINI S&P 500 | 16 | 1063.75 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 10 | DEC 09 MINI S&P 500 | 16 | 1066.25 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 30* | | | COMMISSION | US | 1.50DR |
| | F1 | | | | | CLEARING FEES | US | 11.70DR |
| | F1 | | | AVERAGE SHORT: 1064.583 | | EXCHANGE FEES | US | 22.50DR |
| | F1 | | | | | NFA FEES | US | .30DR |
| | F1 | | | | | EXECUTION FEES | US | 22.50DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 101 | | DEC 09 NYM LT CRUDE | 07 | 78.52 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 78.53 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 6 | | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 78.55 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC   *** ACCOUNT STATEMENT ***   #406

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     8

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-------|----|--------------|
| 10/26/9 | F1 | 47 |  | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 | 11 |  | DEC 09 NYM LT CRUDE | 07 | 78.57 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 | 5 |  | DEC 09 NYM LT CRUDE | 07 | 78.58 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 | 3 |  | DEC 09 NYM LT CRUDE | 07 | 78.63 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 325 | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| 10/26/9 | F1 |  | 325 | DEC 09 NYM LT CRUDE | 07 | 78.69 | US | |
| 10/26/9 | F1 | 20 |  | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 25 | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 3 | DEC 09 NYM LT CRUDE | 07 | 80.71 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 3 | DEC 09 NYM LT CRUDE | 07 | 80.76 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 1 | DEC 09 NYM LT CRUDE | 07 | 80.81 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 100 | DEC 09 NYM LT CRUDE | 07 | 81.19 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 3 | DEC 09 NYM LT CRUDE | 07 | 81.32 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 4 | DEC 09 NYM LT CRUDE | 07 | 81.35 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 1 | DEC 09 NYM LT CRUDE | 07 | 81.36 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 1 | DEC 09 NYM LT CRUDE | 07 | 81.38 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 47 | DEC 09 NYM LT CRUDE | 07 | 81.40 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 34 | DEC 09 NYM LT CRUDE | 07 | 81.41 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 3 | DEC 09 NYM LT CRUDE | 07 | 81.42 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
|  | F1 | 220* | 875* |  |  | COMMISSION | US | 109.50DR |
|  | F1 |  |  | AVERAGE LONG:     78.715 |  | CLEARING FEES | US | 1,587.75DR |
|  | F1 |  |  | AVERAGE SHORT:    79.328 |  | NFA FEES | US | 10.95DR |
|  | F1 |  |  |  |  | BROKERAGE | US | 1,149.75DR |
| 10/26/9 | F1 |  | 5 | JAN 10 NYM LT CRUDE | 07 | 79.17 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 101 | JAN 10 NYM LT CRUDE | 07 | 79.20 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 11 | JAN 10 NYM LT CRUDE | 07 | 79.21 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 6 | JAN 10 NYM LT CRUDE | 07 | 79.22 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 11 | JAN 10 NYM LT CRUDE | 07 | 79.23 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 47 | JAN 10 NYM LT CRUDE | 07 | 79.24 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |
| 10/26/9 | F1 |  | 11 | JAN 10 NYM LT CRUDE | 07 | 79.25 | US | |
|  |  |  |  | GLOBEX TRADES |  |  |  | |

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: 1-24006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      9

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 5 | JAN 10 NYM LT CRUDE | 07 | 79.26 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 3 | JAN 10 NYM LT CRUDE | 07 | 79.31 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 25 | | JAN 10 NYM LT CRUDE | 07 | 81.23 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 25 | JAN 10 NYM LT CRUDE | 07 | 81.23 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 81.42 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 81.47 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE | 07 | 81.52 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 100 | | JAN 10 NYM LT CRUDE | 07 | 81.91 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 82.03 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 4 | | JAN 10 NYM LT CRUDE | 07 | 82.06 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE | 07 | 82.07 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE | 07 | 82.09 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 47 | | JAN 10 NYM LT CRUDE | 07 | 82.11 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 34 | | JAN 10 NYM LT CRUDE | 07 | 82.12 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 82.13 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 225* | 225* | | | COMMISSION US | | 45.00DR |
| | F1 | | | AVERAGE LONG:      81.902 | | CLEARING FEES US | | 652.50DR |
| | F1 | | | AVERAGE SHORT:     79.440 | | NFA FEES US | | 4.50DR |
| | F1 | | | | | BROKERAGE US | | 472.50DR |

THE FOLLOWING OPTIONS HAVE EXPIRED.

| TRADE SETL | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC |
|---|---|---|---|---|---|---|---|
| 5/01/9 | F1 | 2 | | CALL NOV 09 SOYBEANS | 1400 01 | .24 1/2 US | |
| | | | | SPREAD | | | |
| 5/01/9 | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .25 | US |
| 5/01/9 | F1 | 190 | | CALL NOV 09 SOYBEANS | 1400 01 | .25 | US |
| | | | | SPREAD | | | |
| 5/05/9 | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .19 | US |
| 5/07/9 | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .23 1/4 US | |
| 5/07/9 | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .23 1/2 US | |
| 5/21/9 | F1 | 8 | | CALL NOV 09 SOYBEANS | 1400 01 | .30 1/2 US | |
| | | 400* | | EX-10/23/09 | | | |

ADVANTAGE FUTURES LLC - CUSTOMER ACCOUNT NO.: 14006

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    10

*  *  *  *  *  *  *  *  *  *   P U R C H A S E    &    S A L E   *  *  *  *  *  *  *  *  *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------| 
| 10/19/9 | | F1 | | 34 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/19/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/19/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/19/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/19/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/19/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/19/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/26/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.28 1/4 | US | |
| 10/26/9 | | F1 | 63 | | DEC 09 CBT WHEAT | 01 | 5.28 1/2 | US | |
| 10/26/9 | | F1 | 49 | | DEC 09 CBT WHEAT | 01 | 5.28 3/4 | US | |
| 10/26/9 | | F1 | 39 | | DEC 09 CBT WHEAT | 01 | 5.29 | US | |
| 10/26/9 | | F1 | 53 | | DEC 09 CBT WHEAT | 01 | 5.29 1/4 | US | |
| 10/26/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.29 1/2 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.29 3/4 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.29 3/4 | US | |
| 10/26/9 | | F1 | 45 | | DEC 09 CBT WHEAT | 01 | 5.30 | US | |
| 10/26/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.30 1/4 | US | |
| 10/26/9 | | F1 | | 58 | DEC 09 CBT WHEAT | 01 | 5.30 1/4 | US | |
| 10/26/9 | | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 5.30 1/2 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.30 3/4 | US | |
| 10/26/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.30 3/4 | US | |
| 10/26/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.31 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.31 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.31 1/4 | US | |
| 10/26/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.31 1/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.31 1/2 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.31 1/2 | US | |
| 10/26/9 | | F1 | | 72 | DEC 09 CBT WHEAT | 01 | 5.32 | US | |
| 10/26/9 | | F1 | 53 | | DEC 09 CBT WHEAT | 01 | 5.32 1/4 | US | |
| 10/26/9 | | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.32 1/4 | US | |
| 10/26/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.32 1/2 | US | |
| 10/26/9 | | F1 | 39 | | DEC 09 CBT WHEAT | 01 | 5.32 3/4 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.32 3/4 | US | |
| 10/26/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.33 | US | |
| 10/26/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | |
| 10/26/9 | | F1 | | 281 | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | |
| 10/26/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.33 1/2 | US | |
| 10/26/9 | | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.33 1/2 | US | |
| 10/26/9 | | F1 | | 121 | DEC 09 CBT WHEAT | 01 | 5.33 3/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.34 | US | |
| 10/26/9 | | F1 | | 45 | DEC 09 CBT WHEAT | 01 | 5.34 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.34 1/4 | US | |
| 10/26/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.34 1/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | |
| 10/26/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT # 2006745

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    11

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|--------------------|----|----------|----|--------------|
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.35 1/4 | US | |
| 10/26/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.35 1/4 | US | |
| 10/26/9 | | F1 | 67 | | DEC 09 CBT WHEAT | 01 | 5.35 1/2 | US | |
| 10/26/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.35 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.36 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.36 1/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.36 1/2 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.36 3/4 | US | |
| 10/26/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.36 3/4 | US | |
| 10/26/9 | | F1 | 32 | | DEC 09 CBT WHEAT | 01 | 5.37 | US | |
| 10/26/9 | | F1 | 18 | | DEC 09 CBT WHEAT | 01 | 5.37 1/2 | US | |
| 10/26/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.37 1/2 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.37 3/4 | US | |
| 10/26/9 | | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.38 1/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.38 1/4 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.38 1/2 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.38 1/2 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.38 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.38 3/4 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.39 | US | |
| 10/26/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.39 1/4 | US | |
| 10/26/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.40 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.40 1/4 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.40 1/2 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.43 1/4 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.43 1/2 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.43 3/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.44 1/2 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.44 3/4 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.45 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.45 1/4 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.45 1/2 | US | |
| 10/26/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.45 3/4 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.46 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.46 1/4 | US | |
| 10/26/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.46 1/2 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.46 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.46 3/4 | US | |
| 10/26/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.47 | US | |
| 10/26/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.47 | US | |
| 10/26/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.47 1/4 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.47 1/4 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.47 1/2 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.47 3/4 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.47 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.48 1/2 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.49 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.49 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.49 1/4 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.49 1/2 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.49 3/4 | US | |
| 10/26/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.50 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.50 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER: 1406

30 S. WACKER DRIVE - SUITE  2020                                 STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    12

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.50 1/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.50 3/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.51 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.51 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.51 1/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.51 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.51 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.52 3/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.53 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.54 3/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.56 1/2 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.56 3/4 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.57 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.57 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.57 1/2 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.59 1/4 | US | |
| 10/26/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.59 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.59 3/4 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 CBT WHEAT | 01 | | US | |
| | F1 | 910* | 910* | | GROSS PROFIT OR LOSS | US | | 163,537.50DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 163,537.50DR |
| 10/20/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.49 | US | |
| 10/26/9 | F1 | 101 | | DEC 09 NYM LT CRUDE | 07 | 78.52 | US | |
| 10/26/9 | F1 | 51 | | DEC 09 NYM LT CRUDE | 07 | 78.53 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 78.53 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| 10/26/9 | F1 | 6 | | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| 10/26/9 | F1 | 56 | | DEC 09 NYM LT CRUDE | 07 | 78.55 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 78.55 | US | |
| 10/26/9 | F1 | | 13 | DEC 09 NYM LT CRUDE | 07 | 78.55 | US | |
| 10/26/9 | F1 | 17 | | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| 10/26/9 | F1 | 47 | | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| 10/26/9 | F1 | | 28 | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 78.57 | US | |
| 10/26/9 | F1 | 34 | | DEC 09 NYM LT CRUDE | 07 | 78.58 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.58 | US | |
| 10/26/9 | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.59 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 78.59 | US | |
| 10/26/9 | F1 | 86 | | DEC 09 NYM LT CRUDE | 07 | 78.60 | US | |
| 10/26/9 | F1 | 78 | | DEC 09 NYM LT CRUDE | 07 | 78.61 | US | |
| 10/26/9 | F1 | 79 | | DEC 09 NYM LT CRUDE | 07 | 78.62 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.63 | US | |
| 10/26/9 | F1 | | 67 | DEC 09 NYM LT CRUDE | 07 | 78.64 | US | |
| 10/26/9 | F1 | 62 | | DEC 09 NYM LT CRUDE | 07 | 78.66 | US | |
| 10/26/9 | F1 | | 69 | DEC 09 NYM LT CRUDE | 07 | 78.66 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.67 | US | |
| 10/26/9 | F1 | 202 | | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| 10/26/9 | F1 | | 325 | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| 10/26/9 | F1 | | 325 | DEC 09 NYM LT CRUDE | 07 | 78.69 | US | |
| 10/26/9 | F1 | 29 | | DEC 09 NYM LT CRUDE | 07 | 78.70 | US | |
| 10/26/9 | F1 | 30 | | DEC 09 NYM LT CRUDE | 07 | 78.71 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NO: 1-14006
STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    13

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|------|---------------------|-----|-----------|-----|--------------|
| 10/26/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.72 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.73 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/26/9 | | F1 | 26 | | DEC 09 NYM LT CRUDE | 07 | 78.76 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.82 | US | |
| 10/26/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.83 | US | |
| 10/26/9 | | F1 | 15 | | DEC 09 NYM LT CRUDE | 07 | 78.84 | US | |
| 10/26/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.85 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.36 | US | |
| 10/26/9 | | F1 | | 14 | DEC 09 NYM LT CRUDE | 07 | 79.37 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 80.24 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 80.25 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.26 | US | |
| 10/26/9 | | F1 | 20 | | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/26/9 | | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/26/9 | | F1 | | 125 | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 80.71 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 80.76 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.81 | US | |
| 10/26/9 | | F1 | | 69 | DEC 09 NYM LT CRUDE | 07 | 81.19 | US | |
| | | F1 | 1,073* | 1,073* | | GROSS PROFIT OR LOSS | US | | 457,020.00 |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 457,020.00 |
| 10/26/9 | | F1 | | 5 | JAN 10 NYM LT CRUDE | 07 | 79.17 | US | |
| 10/26/9 | | F1 | | 101 | JAN 10 NYM LT CRUDE | 07 | 79.20 | US | |
| 10/26/9 | | F1 | | 11 | JAN 10 NYM LT CRUDE | 07 | 79.21 | US | |
| 10/26/9 | | F1 | | 6 | JAN 10 NYM LT CRUDE | 07 | 79.22 | US | |
| 10/26/9 | | F1 | | 11 | JAN 10 NYM LT CRUDE | 07 | 79.23 | US | |
| 10/26/9 | | F1 | | 47 | JAN 10 NYM LT CRUDE | 07 | 79.24 | US | |
| 10/26/9 | | F1 | | 11 | JAN 10 NYM LT CRUDE | 07 | 79.25 | US | |
| 10/26/9 | | F1 | | 5 | JAN 10 NYM LT CRUDE | 07 | 79.26 | US | |
| 10/26/9 | | F1 | | 3 | JAN 10 NYM LT CRUDE | 07 | 79.31 | US | |
| 10/26/9 | | F1 | 125 | | JAN 10 NYM LT CRUDE | 07 | 81.18 | US | |
| 10/26/9 | | F1 | 25 | | JAN 10 NYM LT CRUDE | 07 | 81.23 | US | |
| 10/26/9 | | F1 | | 25 | JAN 10 NYM LT CRUDE | 07 | 81.23 | US | |
| 10/26/9 | | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 81.42 | US | |
| 10/26/9 | | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 81.47 | US | |
| 10/26/9 | | F1 | 1 | | JAN 10 NYM LT CRUDE | 07 | 81.52 | US | |
| 10/26/9 | | F1 | 68 | | JAN 10 NYM LT CRUDE | 07 | 81.91 | US | |
| | | F1 | 225* | 225* | | GROSS PROFIT OR LOSS | US | | 444,100.00DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 444,100.00DR |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/19/9 | | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/19/9 | | F1 | 36 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/19/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/19/9 | | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/19/9 | | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/19/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/19/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |

ADVANTAGE FUTURES LLC ACCOUNT NO: 106 -00006 -20
30 S. WACKER DRIVE - SUITE 2020

STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     14

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|-----|-----------|-----|--------------|
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/19/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | |
| 10/20/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/20/9 | | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/20/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/20/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/20/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/20/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/20/9 | | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/26/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.35 | US | |
| 10/26/9 | | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.39 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| 10/26/9 | | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.43 1/2 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.43 3/4 | US | |
| 10/26/9 | | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.44 3/4 | US | |
| 10/26/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.45 | US | |
| 10/26/9 | | F1 | | 23 | DEC 09 KC WHEAT | 08 | 5.45 1/4 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.45 3/4 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.46 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.46 1/4 | US | |
| 10/26/9 | | F1 | | 22 | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.47 1/4 | US | |
| 10/26/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.49 1/4 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.49 1/4 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.50 | US | |
| 10/26/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | |
| 10/26/9 | | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.51 3/4 | US | |
| 10/26/9 | | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.52 | US | |
| 10/26/9 | | F1 | | 19 | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | |
| 10/26/9 | | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.53 1/4 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.53 1/2 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.54 1/4 | US | |
| 10/26/9 | | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.55 1/2 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.55 3/4 | US | |
| 10/26/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.56 1/4 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.58 1/2 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.59 1/4 | US | |
| 10/26/9 | | F1 | | 16 | DEC 09 KC WHEAT | 08 | 5.60 3/4 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.61 | US | |
| 10/26/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.62 1/4 | US | |
| 10/26/9 | | F1 | | 15 | DEC 09 KC WHEAT | 08 | 5.62 3/4 | US | |
| | | F1 | 248* | 248* | | | GROSS PROFIT OR LOSS | US | 269,950.00 |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | 269,950.00 |

ADVANTAGE FUTURES LLC x x x ACCOUNT 11 1 11006 x x x

30 S. WACKER DRIVE - SUITE 2020                      STATEMENT DATE: OCT 26, 2009

      CHICAGO, ILLINOIS 60606

         (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                        PAGE    15


*   *   *   *   *   *   *   *   *   O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *   *

TRADE SETLLE   AT    LONG        SHORT      CONTRACT DESCRIPTION      EX   PRICE    CC   DEBIT/CREDIT

            F1     1                       DEC 10 CBT CORN           01           US       2,475.00
            F1                    1         DEC 10 CBT CORN           01           US         312.50
                   1*            1*                                  CLOSE  4.14 1/2         2,787.50

            F1                  286        DEC 09 CBT WHEAT          01           US      77,650.00DR
                              286*                                  CLOSE  5.27          77,650.00DR

            F1    10                       DEC 09 GOLD-COMEX         04           US      16,600.00DR
            F1    30                       DEC 09 GOLD-COMEX         04           US      41,650.00DR
                  40*                                               CLOSE 1042.80        58,250.00DR

            F1   625                       CALL DEC 09 CMX GOLD  1400 04           US       6,250.00
                 625*                                  EX-11/23/09 CLOSE   .10              6,250.00

            F1              1,100          CALL DEC 09 CMX GOLD  1500 04           US      11,000.00DR
                          1,100*                       EX-11/23/09 CLOSE   .10             11,000.00DR

            F1   475                       CALL DEC 09 CMX GOLD  1600 04           US       4,750.00
                 475*                                  EX-11/23/09 CLOSE   .10              4,750.00

            F1                125          DEC 09 NYM LT CRUDE       07           US     113,000.00
            F1                134          DEC 09 NYM LT CRUDE       07           US     359,620.00
                            259*                                    CLOSE 78.68         472,620.00

            F1   500                       CALL DEC 09 NYM LT CRUDE 8000 07        US   1,310,000.00
            F1              100            CALL DEC 09 NYM LT CRUDE 8000 07        US     262,000.00
                 500*      100*    180.8 DQ  .452EX-11/17/09 CLOSE   2.62        1,048,000.00

            F1              900            CALL DEC 09 NYM LT CRUDE 8500 07        US   1,008,000.00
            F1   100                       CALL DEC 09 NYM LT CRUDE 8500 07        US     112,000.00
                 100*      900*    195.2-DQ  .244EX-11/17/09 CLOSE   1.12          896,000.00

            F1   500                       CALL DEC 09 NYM LT CRUDE 9000 07        US     245,000.00
            F1              100            CALL DEC 09 NYM LT CRUDE 9000 07        US      49,000.00DR
                 500*      100*     48.0 DQ  .120EX-11/17/09 CLOSE    .49          196,000.00

            F1   125                       JAN 10 NYM LT CRUDE       07           US      92,250.00DR
            F1   125                       JAN 10 NYM LT CRUDE       07           US     336,000.00
                 250*                                               CLOSE 79.37         428,250.00

            F1    16                       NOV 09 HEATING OIL        07           US         474.60
            F1                 16          NOV 09 HEATING OIL        07           US       1,407.00
                  16*         16*                                   CLOSE 203.35          1,881.60

            F1   250                       PUT  DEC 09 NYM NAT GAS E 4500 07       US     204,250.00
                 250*              42.5-DQ  .170EX-11/23/09 CLOSE   .0817         204,250.00

            F1    50                       PUT  DEC 09 NYM NAT GAS E 5250 07       US     173,550.00
            F1                 50          PUT  DEC 09 NYM NAT GAS E 5250 07       US     173,550.00DR
                  50*         50*      .0 DQ  .489EX-11/23/09 CLOSE   .3471              .00

ADVANTAGE FUTURES LLC                                    ACCOUNT # xxxx006

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 26, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                        PAGE    16

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | F1 | 100 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | | US | 1,000.00 |
| | | F1 | | 125 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | | US | 1,250.00DR |
| | | | 100* | 125* | .2 DQ  .006EX-10/27/09 CLOSE | | .001 | | 250.00DR |
| | | F1 | 100 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | | US | 27,000.00 |
| | | | 100* | | 6.3-DQ  .063EX-11/23/09 CLOSE | | .027 | | 27,000.00 |
| | | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 07 | | | US | 9,000.00DR |
| | | | 100* | | 23.7 DQ  .237EX-11/19/09 CLOSE | | .09 | | 9,000.00 |
| | | F1 | 175 | | DEC 09 KC WHEAT | 08 | | US | 10,000.00 |
| | | | 175* | | | | CLOSE 5.31 | | 10,000.00 |
| | | F1 | 20 | | DEC 09 IMM EURO FX | 16 | | US | 3,250.00DR |
| | | | 20* | | | | CLOSE 14.8570 | | 3,250.00 |
| | | F1 | 15 | | DEC 09 MINI S&P 500 | 16 | | US | 10,325.00DR |
| | | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | | US | 8,700.00 |
| | | F1 | | 30 | DEC 09 MINI S&P 500 | 16 | | US | 2,725.00DR |
| | | | 15* | 45* | | | CLOSE 1066.40 | | 4,350.00DR |
| | | F2 | 4 | | DEC 09 ICE WTI CRUDE | 19 | | US | 16,610.00 |
| | | | 4* | | | | CLOSE 78.68 | | 16,610.00 |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 1,966,509.82 | 4,232.54 | 5,000 | 1,970,796.70 |
| COMMISSION | 411.70DR | .00 | 0 | 411.70DR |
| CLEARING FEES | 4,265.18DR | .00 | 0 | 4,265.18DR |
| EXCHANGE FEES | 3,481.20DR | .00 | 0 | 3,481.20DR |
| EXECUTION FEES | 22.50DR | .00 | 0 | 22.50DR |
| BROKERAGE FEES | 1,713.80DR | .00 | 0 | 1,713.80DR |
| NFA FEES | 48.58DR | .00 | 0 | 48.58DR |
| TOTAL FEES | 9,531.26DR | .00 | 0 | 9,531.26DR |
| GROSS PROFIT OR LOSS | 119,332.50 | .00 | 0 | 119,332.50 |
| NET PROFIT/LOSS FROM TRADES | 109,389.54 | .00 | 0 | 109,389.54 |
| ENDING BALANCE | 2,075,899.36 | 4,232.54 | 5,000 | 2,080,186.24 |
| OPEN TRADE EQUITY | 104,460.90DR | 16,610.00 | 0 | 87,850.90DR |
| TOTAL EQUITY | 1,971,438.46 | 20,842.54 | 5,000 | 1,992,335.34 |
| NET MARKET VALUE OF OPTIONS | 570,000.00 | .00 | 0 | 570,000.00 |
| ACCOUNT VALUE AT MARKET | 2,541,438.46 | 20,842.54 | 5,000 | 2,562,335.35 |
| INITIAL MARGIN REQUIREMENT | 1,181,521.25 | 22,000.00 | 0 | 1,203,521.25 |
| MAINTENANCE MARGIN REQUIREMENT | 707,840.00 | 22,000.00 | 0 | 729,840.00 |
| EXCESS EQUITY | 789,917.21 | .00 | 5,000 | 789,971.55 |
| MARGIN DEFICIT | .00 | 1,157.46DR | 0 | 1,157.46DR |
| MTD COMM. | 21,927.55DR | 223.80DR | 0 | 22,151.35DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01086956 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 2,541,438.46 | 20,842.54 | 54.35 | 2,562,335.35 |

ADVANTAGE FUTURES LLC × ACCOUNT FOR 2006 AB-06

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    17


******************* RELATED ACCOUNT SUMMARY STATEMENT *************************

| | | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|
| L | A5176  F1 | 6,015,114.48 | 11,464.50 | 0.00 | 195,550.00 | 6,222,128.98 |
| L | A5177  F1 | 1,775,243.77- | 0.00 | 0.00 | 0.00 | 1,775,243.77- |
| L | A5178  F1 | 43,900.00- | 0.00 | 0.00 | 0.00 | 43,900.00- |
| L | A5181  F1 | 1,922,167.33- | 0.00 | 0.00 | 374,450.00 | 1,547,717.33- |
| L | A5182  F1 | 92,393.58- | 21,224.60 | 0.00 | 0.00 | 71,168.98- |
| L | A5183  F1 | 517,526.23- | 0.00 | 0.00 | 0.00 | 517,526.23- |
| L | A5187  F1 | 38,210.74- | 137,150.00- | 0.00 | 0.00 | 175,360.74- |
| L | A5188  F1 | 444,245.53 | 0.00 | 0.00 | 0.00 | 444,245.53 |
| L | A5189  F1 | 5,981.00 | 0.00 | 0.00 | 0.00 | 5,981.00 |
| | | ------------------- | ------------------- | ------------------- | ------------------- | ------------------- |
| | TOTAL F1 | 2,075,899.36 | 104,460.90- | 0.00 | 570,000.00 | 2,541,438.46 |
| CONVERSION RATE TO US | | | | | | |
| | 1.00000000 | 2,075,899.36 | 104,460.90- | 0.00 | 570,000.00 | 2,541,438.46 |
| | | | | | | |
| L | A5176  F2 | 2,012,498.42- | 16,610.00 | 0.00 | 0.00 | 1,995,888.42- |
| L | A5177  F2 | 2,006,000.00 | 0.00 | 0.00 | 0.00 | 2,006,000.00 |
| L | A5182  F2 | 10,730.96 | 0.00 | 0.00 | 0.00 | 10,730.96 |
| | | ------------------- | ------------------- | ------------------- | ------------------- | ------------------- |
| | TOTAL F2 | 4,232.54 | 16,610.00 | 0.00 | 0.00 | 20,842.54 |
| CONVERSION RATE TO US | | | | | | |
| | 1.00000000 | 4,232.54 | 16,610.00 | 0.00 | 0.00 | 20,842.54 |
| | | | | | | |
| L | A5176  RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| | | ------------------- | ------------------- | ------------------- | ------------------- | ------------------- |
| | TOTAL RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| CONVERSION RATE TO US | | | | | | |
| | 0.01086956 | 54.34 | 0.00 | 0.00 | 0.00 | 54.34 |
| | | | | | | |
| CONVERTED TOTAL | | | | | | |
| | | 2,080,186.24 | 87,850.90- | 0.00 | 570,000.00 | 2,562,335.34 |

ADVANTAGE FUTURES LLC X X X UNT NUMBER 1006 B51
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 26, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300




BES CAPITAL LLC - TRADING   WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 51 | | DEC 09 NYM LT CRUDE | 07 | 78.53 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 9 | | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 56 | | DEC 09 NYM LT CRUDE | 07 | 78.55 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 13 | DEC 09 NYM LT CRUDE | 07 | 78.55 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 17 | | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 28 | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 34 | | DEC 09 NYM LT CRUDE | 07 | 78.58 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.59 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 78.59 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 86 | | DEC 09 NYM LT CRUDE | 07 | 78.60 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 78 | | DEC 09 NYM LT CRUDE | 07 | 78.61 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 79 | | DEC 09 NYM LT CRUDE | 07 | 78.62 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 67 | DEC 09 NYM LT CRUDE | 07 | 78.64 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 62 | | DEC 09 NYM LT CRUDE | 07 | 78.66 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 69 | DEC 09 NYM LT CRUDE | 07 | 78.66 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.67 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 202 | | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 29 | | DEC 09 NYM LT CRUDE | 07 | 78.70 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 30 | | DEC 09 NYM LT CRUDE | 07 | 78.71 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.72 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.73 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.74 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 26 | | DEC 09 NYM LT CRUDE | 07 | 78.76 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.82 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC                                    ACCOUNT: xxx-14006 WB

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 26, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                            PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.83 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 15 | | DEC 09 NYM LT CRUDE | 07 | 78.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.85 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.36 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 14 | DEC 09 NYM LT CRUDE | 07 | 79.37 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 80.24 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 80.25 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.26 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 125 | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.57 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.58 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 842* | 332* | | | COMMISSION | US | 117.40DR |
| | F1 | | | AVERAGE LONG:     78.662 | | CLEARING FEES | US | 1,702.30DR |
| | F1 | | | AVERAGE SHORT:    79.454 | | NFA FEES | US | 11.74DR |
| | F1 | | | | | BROKERAGE | US | 58.70DR |
| 10/26/9 | F1 | 125 | | JAN 10 NYM LT CRUDE | 07 | 81.18 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 125* | | | | COMMISSION | US | 12.50DR |
| | F1 | | | AVERAGE LONG:     81.180 | | CLEARING FEES | US | 181.25DR |
| | F1 | | | | | NFA FEES | US | 1.25DR |
| | F1 | | | | | BROKERAGE | US | 6.25DR |
| 10/26/9 | F1 | | 20 | DEC 09 MINI S&P 500 | 16 | 1063.75 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | | 10 | DEC 09 MINI S&P 500 | 16 | 1066.25 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | | 30* | | | COMMISSION | US | 1.50DR |
| | F1 | | | AVERAGE SHORT:  1064.583 | | CLEARING FEES | US | 11.70DR |
| | F1 | | | | | EXCHANGE FEES | US | 22.50DR |
| | F1 | | | | | NFA FEES | US | .30DR |
| | F1 | | | | | EXECUTION FEES | US | 22.50DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 101 | | DEC 09 NYM LT CRUDE | 07 | 78.52 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 78.53 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/26/9 | F1 | 6 | | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: 11xxxx006
STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|------------|-----|------|------|----------------------|-----|--------|-----|--------------|
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.55 | US | |
| 10/26/9 | F1 | 47 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.56 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.57 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.58 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.63 | US | |
| 10/26/9 | F1 | | 325 | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| 10/26/9 | F1 | | 325 | DEC 09 NYM LT CRUDE | 07 | 78.69 | US | |
| 10/26/9 | F1 | 20 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.50 | US | |
| 10/26/9 | F1 | | 25 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.50 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.71 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.76 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.81 | US | |
| 10/26/9 | F1 | | 100 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 81.19 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 81.32 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 81.35 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 81.36 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 81.38 | US | |
| 10/26/9 | F1 | | 47 | DEC 09 NYM LT CRUDE | 07 | 81.40 | US | |
| 10/26/9 | F1 | | 34 | DEC 09 NYM LT CRUDE | 07 | 81.41 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 81.42 | US | |
| | F1 | 220* | 875* | | | COMMISSION | US | 109.50DR |
| | F1 | | | AVERAGE LONG:      78.715 | | CLEARING FEES | US | 1,587.75DR |
| | F1 | | | AVERAGE SHORT:     79.328 | | NFA FEES | US | 10.95DR |
| | F1 | | | | | BROKERAGE | US | 1,149.75DR |
| 10/26/9 | F1 | | 5 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 79.17 | US | |
| 10/26/9 | F1 | | 101 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 79.20 | US | |
| 10/26/9 | F1 | | 11 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 79.21 | US | |
| 10/26/9 | F1 | | 6 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 79.22 | US | |
| 10/26/9 | F1 | | 11 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 79.23 | US | |
| 10/26/9 | F1 | | 47 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 79.24 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER 11-006 WB
STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 11 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 79.25 | US | |
| 10/26/9 | F1 | | 5 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 79.26 | US | |
| 10/26/9 | F1 | | 3 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 79.31 | US | |
| 10/26/9 | F1 | 25 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.23 | US | |
| 10/26/9 | F1 | | 25 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.23 | US | |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.42 | US | |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.47 | US | |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.52 | US | |
| 10/26/9 | F1 | 100 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 81.91 | US | |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 82.03 | US | |
| 10/26/9 | F1 | 4 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 82.06 | US | |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 82.07 | US | |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 82.09 | US | |
| 10/26/9 | F1 | 47 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 82.11 | US | |
| 10/26/9 | F1 | 34 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 82.12 | US | |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 82.13 | US | |
| | F1 | 225* | 225* | | | COMMISSION US | | 45.00DR |
| | F1 | | | AVERAGE LONG:    81.902 | | CLEARING FEES US | | 652.50DR |
| | F1 | | | AVERAGE SHORT:   79.440 | | NFA FEES US | | 4.50DR |
| | F1 | | | | | BROKERAGE US | | 472.50DR |

*  *  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/20/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.49 | US | |
| 10/26/9 | F1 | 101 | | DEC 09 NYM LT CRUDE | 07 | 78.52 | US | |
| 10/26/9 | F1 | 51 | | DEC 09 NYM LT CRUDE | 07 | 78.53 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 78.53 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| 10/26/9 | F1 | 6 | | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.54 | US | |
| 10/26/9 | F1 | 56 | | DEC 09 NYM LT CRUDE | 07 | 78.55 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 78.55 | US | |
| 10/26/9 | F1 | | 13 | DEC 09 NYM LT CRUDE | 07 | 78.55 | US | |
| 10/26/9 | F1 | 17 | | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| 10/26/9 | F1 | 47 | | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT - OCT 26, 2006

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|------|---------------------|----|-----------|----|--------------|
| 10/26/9 | | F1 | | 28 | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 78.57 | US | |
| 10/26/9 | | F1 | 34 | | DEC 09 NYM LT CRUDE | 07 | 78.58 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.58 | US | |
| 10/26/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.59 | US | |
| 10/26/9 | | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 78.59 | US | |
| 10/26/9 | | F1 | 86 | | DEC 09 NYM LT CRUDE | 07 | 78.60 | US | |
| 10/26/9 | | F1 | 78 | | DEC 09 NYM LT CRUDE | 07 | 78.61 | US | |
| 10/26/9 | | F1 | 79 | | DEC 09 NYM LT CRUDE | 07 | 78.62 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.63 | US | |
| 10/26/9 | | F1 | | 67 | DEC 09 NYM LT CRUDE | 07 | 78.64 | US | |
| 10/26/9 | | F1 | 62 | | DEC 09 NYM LT CRUDE | 07 | 78.66 | US | |
| 10/26/9 | | F1 | | 69 | DEC 09 NYM LT CRUDE | 07 | 78.66 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.67 | US | |
| 10/26/9 | | F1 | 202 | | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| 10/26/9 | | F1 | | 325 | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| 10/26/9 | | F1 | | 325 | DEC 09 NYM LT CRUDE | 07 | 78.69 | US | |
| 10/26/9 | | F1 | 29 | | DEC 09 NYM LT CRUDE | 07 | 78.70 | US | |
| 10/26/9 | | F1 | 30 | | DEC 09 NYM LT CRUDE | 07 | 78.71 | US | |
| 10/26/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.72 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.73 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/26/9 | | F1 | 26 | | DEC 09 NYM LT CRUDE | 07 | 78.76 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.82 | US | |
| 10/26/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.83 | US | |
| 10/26/9 | | F1 | 15 | | DEC 09 NYM LT CRUDE | 07 | 78.84 | US | |
| 10/26/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 78.85 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.36 | US | |
| 10/26/9 | | F1 | | 14 | DEC 09 NYM LT CRUDE | 07 | 79.37 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 80.24 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 80.25 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.26 | US | |
| 10/26/9 | | F1 | 20 | | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/26/9 | | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/26/9 | | F1 | | 125 | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 80.71 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 80.76 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.81 | US | |
| 10/26/9 | | F1 | | 69 | DEC 09 NYM LT CRUDE | 07 | 81.19 | US | |
| | | F1 | 1,073* | 1,073* | | | GROSS PROFIT OR LOSS | US | 457,020.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 457,020.00 |
| 10/26/9 | | F1 | | 5 | JAN 10 NYM LT CRUDE | 07 | 79.17 | US | |
| 10/26/9 | | F1 | | 101 | JAN 10 NYM LT CRUDE | 07 | 79.20 | US | |
| 10/26/9 | | F1 | | 11 | JAN 10 NYM LT CRUDE | 07 | 79.21 | US | |
| 10/26/9 | | F1 | | 6 | JAN 10 NYM LT CRUDE | 07 | 79.22 | US | |
| 10/26/9 | | F1 | | 11 | JAN 10 NYM LT CRUDE | 07 | 79.23 | US | |
| 10/26/9 | | F1 | | 47 | JAN 10 NYM LT CRUDE | 07 | 79.24 | US | |
| 10/26/9 | | F1 | | 11 | JAN 10 NYM LT CRUDE | 07 | 79.25 | US | |
| 10/26/9 | | F1 | | 5 | JAN 10 NYM LT CRUDE | 07 | 79.26 | US | |
| 10/26/9 | | F1 | | 3 | JAN 10 NYM LT CRUDE | 07 | 79.31 | US | |
| 10/26/9 | | F1 | 125 | | JAN 10 NYM LT CRUDE | 07 | 81.18 | US | |
| 10/26/9 | | F1 | 25 | | JAN 10 NYM LT CRUDE | 07 | 81.23 | US | |
| 10/26/9 | | F1 | | 25 | JAN 10 NYM LT CRUDE | 07 | 81.23 | US | |
| 10/26/9 | | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 81.42 | US | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: 

STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      6

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 81.47 | US | |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE | 07 | 81.52 | US | |
| 10/26/9 | F1 | 68 | | JAN 10 NYM LT CRUDE | 07 | 81.91 | US | |
| | F1 | 225* | 225* | GROSS PROFIT OR LOSS | | | US | 444,100.00DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 444,100.00DR |

\* \* \* \* \* \* \* \* \* \*  O P E N   P O S I T I O N S  \* \* \* \* \* \* \* \* \* \*

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 1 | DEC 10 CBT CORN | 01 | 4.20 3/4 | US | 312.50 |
| | | | 1* | CLOSE | | 4.14 1/2 | | 312.50 |
| | | | | AVERAGE SHORT:    4.207 | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1053.20 | US | 5,200.00DR |
| 10/14/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.60 | US | 11,400.00DR |
| | | 10* | | CLOSE | | 1042.80 | | 16,600.00DR |
| | | | | AVERAGE LONG:    1059.400 | | | | |
| 10/26/9 | F1 | | 31 | DEC 09 NYM LT CRUDE | 07 | 81.19 | US | 77,810.00 |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 81.32 | US | 7,920.00 |
| 10/26/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 81.35 | US | 10,680.00 |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 81.36 | US | 2,680.00 |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 81.38 | US | 2,700.00 |
| 10/26/9 | F1 | | 47 | DEC 09 NYM LT CRUDE | 07 | 81.40 | US | 127,840.00 |
| 10/26/9 | F1 | | 34 | DEC 09 NYM LT CRUDE | 07 | 81.41 | US | 92,820.00 |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 81.42 | US | 8,220.00 |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.57 | US | 14,450.00 |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.58 | US | 14,500.00 |
| | | | 134* | CLOSE | | 78.68 | | 359,620.00 |
| | | | | AVERAGE SHORT:    81.363 | | | | |
| 10/21/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8000 | 07 | 4.50 | US | 262,000.00DR |
| | | | 100* | 45.2-DQ  .452EX-11/17/09 | CLOSE | 2.62 | | 262,000.00DR |
| | | | | AVERAGE SHORT:    4.500 | | | | |
| 10/21/9 | F1 | 100 | | CALL DEC 09 NYM LT CRUDE  8500 | 07 | 2.30 | US | 112,000.00 |
| | | 100* | | 24.4 DQ  .244EX-11/17/09 | CLOSE | 1.12 | | 112,000.00 |
| | | | | AVERAGE LONG:    2.300 | | | | |
| 10/21/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  9000 | 07 | 1.16 | US | 49,000.00DR |
| | | | 100* | 12.0-DQ  .120EX-11/17/09 | CLOSE | .49 | | 49,000.00DR |
| | | | | AVERAGE SHORT:    1.160 | | | | |
| 10/26/9 | F1 | 32 | | JAN 10 NYM LT CRUDE | 07 | 81.91 | US | 81,280.00DR |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 82.03 | US | 7,980.00 |
| 10/26/9 | F1 | 4 | | JAN 10 NYM LT CRUDE | 07 | 82.06 | US | 10,760.00 |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE | 07 | 82.07 | US | 2,700.00 |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE | 07 | 82.09 | US | 2,720.00 |
| 10/26/9 | F1 | 47 | | JAN 10 NYM LT CRUDE | 07 | 82.11 | US | 128,780.00DR |
| 10/26/9 | F1 | 34 | | JAN 10 NYM LT CRUDE | 07 | 82.12 | US | 93,500.00DR |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 82.13 | US | 8,280.00DR |
| | | 125* | | CLOSE | | 79.37 | | 336,000.00DR |
| | | | | AVERAGE LONG:    82.058 | | | | |

ADVANTAGE FUTURES LLC                    ACCOUNT NO: 4006-20668

30 S. WACKER DRIVE - SUITE 2020                  STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING   WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    7

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 12 | NOV 09 HEATING OIL | 07 | 203.50 | US | 756.00 |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.68 | US | 138.60 |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.69 | US | 142.80 |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.72 | US | 155.40 |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.86 | US | 214.20 |
| | | | 16* | | CLOSE | 203.35 | | 1,407.00 |
| | | | | AVERAGE SHORT:   203.559 | | | | |
| | | | | | | | | |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .0900 | US | 40,850.00 |
| 10/12/9 | F1 | 25 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .0670 | US | 20,425.00 |
| 10/13/9 | F1 | 75 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .1050 | US | 61,275.00 |
| 10/16/9 | F1 | 100 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .0625 | US | 81,700.00 |
| | | 250* | | 42.6-DQ  .170EX-11/23/09 CLOSE | | .0817 | | 204,250.00 |
| | | | | AVERAGE LONG:   .081 | | | | |
| | | | | | | | | |
| 10/20/9 | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 5250 07 | | .1375 | US | 173,550.00 |
| | | 50* | | 24.5-DQ  .489EX-11/23/09 CLOSE | | .3471 | | 173,550.00 |
| | | | | AVERAGE LONG:   .137 | | | | |
| | | | | | | | | |
| 10/01/9 | F1 | | 25 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .155 | US | 250.00DR |
| 10/09/9 | F1 | | 50 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .041 | US | 500.00DR |
| 10/09/9 | F1 | | 50 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .045 | US | 500.00DR |
| | | | 125* | .8 DQ  .006EX-10/27/09 CLOSE | | .001 | | 1,250.00DR |
| | | | | AVERAGE SHORT:   .065 | | | | |
| | | | | | | | | |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | .035 | US | 13,500.00 |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | .038 | US | 13,500.00 |
| | | 100* | | 6.4-DQ  .063EX-11/23/09 CLOSE | | .027 | | 27,000.00 |
| | | | | AVERAGE LONG:   .036 | | | | |
| | | | | | | | | |
| 9/24/9 | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 07 | | .14 | US | 9,000.00DR |
| | | | 100* | 23.7 DQ  .237EX-11/19/09 CLOSE | | .09 | | 9,000.00DR |
| | | | | AVERAGE SHORT:   .140 | | | | |
| | | | | | | | | |
| 10/15/9 | F1 | 20 | | DEC 09 IMM EURO FX | 16 | 14.8700 | US | 3,250.00DR |
| | | 20* | | | CLOSE | 14.8570 | | 3,250.00DR |
| | | | | AVERAGE LONG:   14.870 | | | | |
| | | | | | | | | |
| 10/19/9 | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | 1078.00 | US | 8,700.00 |
| 10/26/9 | F1 | | 20 | DEC 09 MINI S&P 500 | 16 | 1063.75 | US | 2,650.00 |
| 10/26/9 | F1 | | 10 | DEC 09 MINI S&P 500 | 16 | 1066.25 | US | 75.00 |
| | | | 45* | | CLOSE | 1066.40 | | 5,975.00 |
| | | | | AVERAGE SHORT:  1069.055 | | | | |
| | | | | | | | | |
| 10/07/9 | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 69.88 | US | 17,600.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.07 | US | 390.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.28 | US | 600.00 |
| | | 4* | | | CLOSE | 78.68 | | 16,610.00 |
| | | | | AVERAGE LONG:   74.527 | | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 6,008,376.82 | 2,012,498.42DR | 5,000 | 3,995,932.74 |
| COMMISSION | 285.90DR | .00 | 0 | 285.90DR |
| CLEARING FEES | 4,135.50DR | .00 | 0 | 4,135.50DR |
| EXCHANGE FEES | 22.50DR | .00 | 0 | 22.50DR |

ADVANTAGE FUTURES LLC                                    *** ACCOUNT STATEMENT ***

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606                                  STATEMENT DATE: OCT 26, 2009

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| EXECUTION FEES | 22.50DR | .00 | 0 | 22.50DR |
| BROKERAGE FEES | 1,687.20DR | .00 | 0 | 1,687.20DR |
| NFA FEES | 28.74DR | .00 | 0 | 28.74DR |
| TOTAL FEES | 5,896.44DR | .00 | 0 | 5,896.44DR |
| GROSS PROFIT OR LOSS | 12,920.00 | .00 | 0 | 12,920.00 |
| NET PROFIT/LOSS FROM TRADES | 6,737.66 | .00 | 0 | 6,737.66 |
| ENDING BALANCE | 6,015,114.48 | 2,012,498.42DR | 5,000 | 4,002,670.40 |
| OPEN TRADE EQUITY | 11,464.50 | 16,610.00 | 0 | 28,074.50 |
| TOTAL EQUITY | 6,026,578.98 | 1,995,888.42DR | 5,000 | 4,030,744.90 |
| NET MARKET VALUE OF OPTIONS | 195,550.00 | .00 | 0 | 195,550.00 |
| ACCOUNT VALUE AT MARKET | 6,222,128.98 | 1,995,888.42DR | 5,000 | 4,226,294.91 |
| INITIAL MARGIN REQUIREMENT | 1,577,257.50 | 22,000.00 | 0 | 1,599,257.50 |
| MAINTENANCE MARGIN REQUIREMENT | 1,123,715.00 | 22,000.00 | 0 | 1,145,715.00 |
| EXCESS EQUITY | 4,449,321.48 | .00 | 5,000 | 4,449,375.82 |
| MARGIN DEFICIT | .00 | 2,017,888.42DR | 0 | 2,017,888.42DR |
| MTD COMM. | 20,070.55DR | 218.80DR | 0 | 20,289.35DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01086956 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 6,222,128.98 | 1,995,888.42DR | 54.35 | 4,226,294.91 |

ADVANTAGE FUTURES LLC ACCOUNT NUMBER: 1006

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
*   *   *   *   *   *   *   *    O P E N    P O S I T I O N S    *   *   *   *   *   *   *   *
```

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|-----|------|-------|----------------------|-----|-------|-----|--------------|
| 2/24/9 | | F1 | 575 | | CALL DEC 09 CMX GOLD | 1400 04 | 52.60 | US | 5,750.00 |
| 2/27/9 | | F1 | 50 | | CALL DEC 09 CMX GOLD | 1400 04 | 45.00 | US | 500.00 |
| | | | 625* | | EX-11/23/09 CLOSE | | .10 | | 6,250.00 |
| | | | | | AVERAGE LONG:    51.992 | | | | |
| 2/24/9 | | F1 | | 1,050 | CALL DEC 09 CMX GOLD | 1500 04 | 43.00 | US | 10,500.00DR |
| 2/27/9 | | F1 | | 50 | CALL DEC 09 CMX GOLD | 1500 04 | 37.00 | US | 500.00DR |
| | | | | 1,100* | EX-11/23/09 CLOSE | | .10 | | 11,000.00DR |
| | | | | | AVERAGE SHORT:    42.727 | | | | |
| 2/24/9 | | F1 | 475 | | CALL DEC 09 CMX GOLD | 1600 04 | 35.50 | US | 4,750.00 |
| | | | 475* | | EX-11/23/09 CLOSE | | .10 | | 4,750.00 |
| | | | | | AVERAGE LONG:    35.500 | | | | |
| 5/28/9 | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE | 8000 07 | 2.81 | US | 1,310,000.00 |
| | | | 500* | | 226.0 DQ  .452EX-11/17/09 CLOSE | | 2.62 | | 1,310,000.00 |
| | | | | | AVERAGE LONG:    2.810 | | | | |
| 5/28/9 | | F1 | | 300 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 1.81 | US | 336,000.00DR |
| 5/28/9 | | F1 | | 350 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 1.81 | US | 392,000.00DR |
| 6/02/9 | | F1 | | 50 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 2.50 | US | 56,000.00DR |
| 6/05/9 | | F1 | | 150 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 2.80 | US | 168,000.00DR |
| 6/05/9 | | F1 | | 50 | CALL DEC 09 NYM LT CRUDE | 8500 07 | 2.85 | US | 56,000.00DR |
| | | | | 900* | 219.6-DQ  .244EX-11/17/09 CLOSE | | 1.12 | | 1,008,000.00DR |
| | | | | | AVERAGE SHORT:    2.071 | | | | |
| 5/28/9 | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE | 9000 07 | 1.17 | US | 245,000.00 |
| | | | 500* | | 60.0 DQ  .120EX-11/17/09 CLOSE | | .49 | | 245,000.00 |
| | | | | | AVERAGE LONG:    1.170 | | | | |
| 10/20/9 | | F1 | | 50 | PUT  DEC 09 NYM NAT GAS E | 5250 07 | .1400 | US | 173,550.00DR |
| | | | | 50* | 24.5 DQ  .489EX-11/23/09 CLOSE | | .3471 | | 173,550.00DR |
| | | | | | AVERAGE SHORT:    .140 | | | | |
| 9/22/9 | | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .195 | US | 250.00 |
| 9/22/9 | | F1 | 25 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .200 | US | 250.00 |
| 9/23/9 | | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .160 | US | 100.00 |
| 9/23/9 | | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .165 | US | 150.00 |
| 9/23/9 | | F1 | 10 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .165 | US | 100.00 |
| 9/23/9 | | F1 | 15 | | PUT  NOV 09 NYM HH NAT GS | 4000 07 | .170 | US | 150.00 |
| | | | 100* | | .8-DQ  .006EX-10/27/09 CLOSE | | .001 | | 1,000.00 |
| | | | | | AVERAGE LONG:    .181 | | | | |

```
                        ** US DOLLARS **
BEGINNING BALANCE            1,922,167.33DR
ENDING BALANCE               1,922,167.33DR

TOTAL EQUITY                 1,922,167.33DR
NET MARKET VALUE OF OPTIONS    374,450.00
ACCOUNT VALUE AT MARKET      1,547,717.33DR
```

30 S. WACKER DRIVE - SUITE 2020                                    STATEMENT DATE: OCT 26, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300




BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                              ** US DOLLARS **
INITIAL MARGIN REQUIREMENT              259,935.00
MAINTENANCE MARGIN REQUIREMENT           71,195.00
MARGIN DEFICIT                        2,182,102.33DR
MTD COMM.                                    15.00DR

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER:  XXX-X006-XX

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 26, 2009

     CHICAGO, ILLINOIS 60606

        (312) 756-6300




BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




*   *   *   *   *   *   *   *   *   O P E N     P O S I T I O N S   *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 79.02 | US | 17,000.00 |
| 10/20/9 | F1 | | 75 | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | 96,000.00 |
| | | | 125* | | CLOSE | 78.68 | | 113,000.00 |
| | | | | AVERAGE SHORT:    79.584 | | | | |
| | | | | | | | | |
| 10/19/9 | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 79.49 | US | 6,000.00DR |
| 10/20/9 | F1 | 75 | | JAN 10 NYM LT CRUDE | 07 | 80.52 | US | 86,250.00DR |
| | | 125* | | | CLOSE | 79.37 | | 92,250.00DR |
| | | | | AVERAGE LONG:     80.108 | | | | |
| | | | | | | | | |
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL | 07 | 203.00 | US | 882.00 |
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL | 07 | 203.19 | US | 67.20 |
| 10/19/9 | F1 | 2 | | NOV 09 HEATING OIL | 07 | 203.26 | US | 75.60 |
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL | 07 | 203.50 | US | 378.00 |
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL | 07 | 203.76 | US | 172.20DR |
| | | 16* | | | CLOSE | 203.35 | | 474.60 |
| | | | | AVERAGE LONG:    203.279 | | | | |


| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 92,393.58DR | 10,730.96 | 81,662.62DR |
| ENDING BALANCE | 92,393.58DR | 10,730.96 | 81,662.62DR |
| | | | |
| OPEN TRADE EQUITY | 21,224.60 | .00 | 21,224.60 |
| TOTAL EQUITY | 71,168.98DR | 10,730.96 | 60,438.02DR |
| ACCOUNT VALUE AT MARKET | 71,168.98DR | 10,730.96 | 60,438.02DR |
| | | | |
| INITIAL MARGIN REQUIREMENT | 451,406.25 | .00 | 451,406.25 |
| MAINTENANCE MARGIN REQUIREMENT | 334,375.00 | .00 | 334,375.00 |
| EXCESS EQUITY | .00 | 10,730.96 | 10,730.96 |
| MARGIN DEFICIT | 522,575.23DR | .00 | 522,575.23DR |
| MTD COMM. | 49.20 | 5.00DR | 54.20DR |

ADVANTAGE FUTURES LLC - A/C 1-XXX ACCOUNT #: XXX-XXXXX 006 PAGE: 1

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING 4
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING OPTIONS HAVE EXPIRED.

| TRADE | SETL | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC |
|-------|------|----|------|-------|----------------------|-----|-------|-----|
| 5/01/9 | | F1 | 2 | | CALL NOV 09 SOYBEANS SPREAD | 1400 01 | .24 1/2 | US |
| 5/01/9 | | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .25 | US |
| 5/01/9 | | F1 | 190 | | CALL NOV 09 SOYBEANS SPREAD | 1400 01 | .25 | US |
| 5/05/9 | | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .19 | US |
| 5/07/9 | | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .23 1/4 | US |
| 5/07/9 | | F1 | 50 | | CALL NOV 09 SOYBEANS | 1400 01 | .23 1/2 | US |
| 5/21/9 | | F1 | 8 | | CALL NOV 09 SOYBEANS | 1400 01 | .30 1/2 | US |
| | | | 400* | | EX-10/23/09 | | | |

```
                    ** US DOLLARS **
BEGINNING BALANCE              517,526.23DR
ENDING BALANCE                 517,526.23DR

TOTAL EQUITY                   517,526.23DR
ACCOUNT VALUE AT MARKET        517,526.23DR

MARGIN DEFICIT                 517,526.23DR
MTD COMM.                             .50
```

ADVANTAGE FUTURES LLC - ACCOUNT NUMBER: 553-20069

30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

* * * * * * * * * *  C O N F I R M A T I O N  * * * * * * * * * * * *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|-----|-----|------|---------------------|-----|-----------|-----|--------------|
| 10/26/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 1/4 | US | |
| 10/26/9 | F1 | 63 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 1/2 | US | |
| 10/26/9 | F1 | 49 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 3/4 | US | |
| 10/26/9 | F1 | 39 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 | US | |
| 10/26/9 | F1 | 53 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 1/4 | US | |
| 10/26/9 | F1 | 23 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 1/2 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.29 3/4 | US | |
| 10/26/9 | F1 | 45 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/4 | US | |
| 10/26/9 | F1 | | 58 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/4 | US | |
| 10/26/9 | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 1/2 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.30 3/4 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/4 | US | |
| 10/26/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.31 1/2 | US | |
| 10/26/9 | F1 | | 72 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 | US | |
| 10/26/9 | F1 | 53 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/4 | US | |
| 10/26/9 | F1 | | 14 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 1/2 | US | |
| 10/26/9 | F1 | 39 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 3/4 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 11-006-00

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.32 3/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 | US | |
| 10/26/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/4 | US | |
| 10/26/9 | F1 | | 281 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/4 | US | |
| 10/26/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/2 | US | |
| 10/26/9 | F1 | | 23 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 1/2 | US | |
| 10/26/9 | F1 | | 121 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.33 3/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 | US | |
| 10/26/9 | F1 | | 45 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 1/4 | US | |
| 10/26/9 | F1 | | 21 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 1/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 1/2 | US | |
| 10/26/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.34 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.35 1/4 | US | |
| 10/26/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.35 1/4 | US | |
| 10/26/9 | F1 | 67 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.35 1/2 | US | |
| 10/26/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.35 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 1/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 1/2 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 1/2 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.36 3/4 | US | |
| 10/26/9 | F1 | 32 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.37 | US | |
| 10/26/9 | F1 | 18 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.37 1/2 | US | |
| 10/26/9 | F1 | | 11 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.37 1/2 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.37 3/4 | US | |
| 10/26/9 | F1 | 13 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/4 | US | |

ADVANTAGE FUTURES LLC                                              ACCOUNT NUMBER: XX-XXXX006
30 S. WACKER DRIVE – SUITE 2020
CHICAGO, ILLINOIS 60606                              STATEMENT DATE: OCT 26, 2009

(312) 756-6300

BES CAPITAL LLC – GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/2 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.38 3/4 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.39 | US | |
| 10/26/9 | F1 | 19 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.39 1/4 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 1/4 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.40 3/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.42 3/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.43 1/4 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.43 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.43 3/4 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.44 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.44 3/4 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 | US | |
| 10/26/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 1/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 1/2 | US | |
| 10/26/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.45 3/4 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 1/4 | US | |
| 10/26/9 | F1 | 19 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 1/2 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.46 3/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 | US | |
| 10/26/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 1/4 | US | |

ADVANTAGE FUTURES LLC                                       ACCOUNT NUMBER: 14006 TYXXX

30 S. WACKER DRIVE - SUITE  2020                                STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE     4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 1/2 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 3/4 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.47 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.48 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 1/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 1/2 | US | |
| 10/26/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.49 3/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.50 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.50 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.50 1/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.50 3/4 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 1/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 1/2 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.51 3/4 | US | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.52 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.53 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.54 3/4 | US | |
| 10/26/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.56 1/2 | US | |
| 10/26/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.56 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.57 | US | |
| 10/26/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.57 1/4 | US | |

ADVANTAGE FUTURES LLC – ACCOUNT NUMBER: 40006 F4024

30 S. WACKER DRIVE – SUITE  2020                    STATEMENT DATE: OCT 26, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300

BES CAPITAL LLC – GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                        PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.57 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/26/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.59 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/26/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.59 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/26/9 | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.59 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 910* | 808* | | | COMMISSION | US | 85.90DR |
| | F1 | | | AVERAGE LONG: | 5.360 | CLEARING FEES | US | 103.08DR |
| | F1 | | | AVERAGE SHORT: | 5.345 | EXCHANGE FEES | US | 3,006.50DR |
| | F1 | | | | | NFA FEES | US | 17.18DR |
| 10/26/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.35 | US | |
| 10/26/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.39 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| 10/26/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.43 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.43 3/4 | US | |
| 10/26/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.44 3/4 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.45 | US | |
| 10/26/9 | F1 | | 23 | DEC 09 KC WHEAT | 08 | 5.45 1/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.45 3/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.46 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.46 1/4 | US | |
| 10/26/9 | F1 | | 22 | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | |
| 10/26/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.49 1/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.49 1/2 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.50 | US | |
| 10/26/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | |
| 10/26/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.51 3/4 | US | |
| 10/26/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.52 | US | |
| 10/26/9 | F1 | | 19 | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | |
| 10/26/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.53 1/4 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.53 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.54 1/4 | US | |
| 10/26/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.55 1/2 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.55 3/4 | US | |
| 10/26/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.56 1/4 | US | |
| 10/26/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.58 1/2 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.59 1/4 | US | |
| 10/26/9 | F1 | | 16 | DEC 09 KC WHEAT | 08 | 5.60 3/4 | US | |
| 10/26/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.61 | US | |
| 10/26/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.62 1/4 | US | |
| 10/26/9 | F1 | | 15 | DEC 09 KC WHEAT | 08 | 5.62 3/4 | US | |
| | F1 | 18* | 248* | | | COMMISSION | US | 39.90DR |
| | F1 | | | AVERAGE LONG: | 5.458 | CLEARING FEES | US | 26.60DR |
| | F1 | | | AVERAGE SHORT: | 5.499 | EXCHANGE FEES | US | 452.20DR |
| | F1 | | | | | NFA FEES | US | 2.66DR |
| | F1 | | | | | BROKERAGE | US | 26.60DR |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT 10/26/2009

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 26, 2009

        CHICAGO, ILLINOIS 60606

        (312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                         PAGE     6

*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------| 
| 10/19/9 | | F1 | | 34 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/19/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/19/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/19/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/19/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/19/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/19/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| 10/19/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/26/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.28 1/4 | US | |
| 10/26/9 | | F1 | 63 | | DEC 09 CBT WHEAT | 01 | 5.28 1/2 | US | |
| 10/26/9 | | F1 | 49 | | DEC 09 CBT WHEAT | 01 | 5.28 3/4 | US | |
| 10/26/9 | | F1 | 39 | | DEC 09 CBT WHEAT | 01 | 5.29 | US | |
| 10/26/9 | | F1 | 53 | | DEC 09 CBT WHEAT | 01 | 5.29 1/4 | US | |
| 10/26/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 5.29 1/2 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.29 3/4 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.29 3/4 | US | |
| 10/26/9 | | F1 | 45 | | DEC 09 CBT WHEAT | 01 | 5.30 | US | |
| 10/26/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.30 1/4 | US | |
| 10/26/9 | | F1 | | 58 | DEC 09 CBT WHEAT | 01 | 5.30 1/4 | US | |
| 10/26/9 | | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 5.30 1/2 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.30 3/4 | US | |
| 10/26/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.30 3/4 | US | |
| 10/26/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.31 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.31 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.31 1/4 | US | |
| 10/26/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.31 1/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.31 1/2 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.31 1/2 | US | |
| 10/26/9 | | F1 | | 72 | DEC 09 CBT WHEAT | 01 | 5.32 | US | |
| 10/26/9 | | F1 | 53 | | DEC 09 CBT WHEAT | 01 | 5.32 1/4 | US | |
| 10/26/9 | | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.32 1/4 | US | |
| 10/26/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.32 1/2 | US | |
| 10/26/9 | | F1 | 39 | | DEC 09 CBT WHEAT | 01 | 5.32 3/4 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.32 3/4 | US | |
| 10/26/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.33 | US | |
| 10/26/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | |
| 10/26/9 | | F1 | | 281 | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | |
| 10/26/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.33 1/2 | US | |
| 10/26/9 | | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.33 1/2 | US | |
| 10/26/9 | | F1 | | 121 | DEC 09 CBT WHEAT | 01 | 5.33 3/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.34 | US | |
| 10/26/9 | | F1 | | 45 | DEC 09 CBT WHEAT | 01 | 5.34 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.34 1/4 | US | |
| 10/26/9 | | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.34 1/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | |
| 10/26/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | |

ADVANTAGE FUTURES LLC - CUSTOMER STATEMENT

30 S. WACKER DRIVE - SUITE 2020

STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     7

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|------|---------------------|-----|-----------|-----|--------------|
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.35 1/4 | US | |
| 10/26/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.35 1/4 | US | |
| 10/26/9 | | F1 | 67 | | DEC 09 CBT WHEAT | 01 | 5.35 1/2 | US | |
| 10/26/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.35 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.36 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.36 1/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.36 1/2 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.36 3/4 | US | |
| 10/26/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.36 3/4 | US | |
| 10/26/9 | | F1 | 32 | | DEC 09 CBT WHEAT | 01 | 5.37 | US | |
| 10/26/9 | | F1 | 18 | | DEC 09 CBT WHEAT | 01 | 5.37 1/2 | US | |
| 10/26/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.37 1/2 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.37 3/4 | US | |
| 10/26/9 | | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.38 1/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.38 1/4 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.38 1/2 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.38 1/2 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.38 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.38 3/4 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.39 | US | |
| 10/26/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.39 1/4 | US | |
| 10/26/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.40 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.40 1/4 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.40 1/2 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.43 1/4 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.43 1/2 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.43 3/4 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.44 1/2 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.44 3/4 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.45 | US | |
| 10/26/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 5.45 1/4 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.45 1/2 | US | |
| 10/26/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.45 3/4 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.46 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.46 1/4 | US | |
| 10/26/9 | | F1 | 19 | | DEC 09 CBT WHEAT | 01 | 5.46 1/2 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.46 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.46 3/4 | US | |
| 10/26/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.47 | US | |
| 10/26/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.47 | US | |
| 10/26/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.47 1/4 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.47 1/4 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.47 1/2 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.47 3/4 | US | |
| 10/26/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.47 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.48 1/2 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.49 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.49 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.49 1/4 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.49 1/2 | US | |
| 10/26/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.49 3/4 | US | |
| 10/26/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.50 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.50 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: 1006
STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     8

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRICE | CC | DEBIT/CREDIT |
|-------|--------|-----|------|------|---------------------|-----|-----------|-----|--------------|
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.50 1/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.50 3/4 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.51 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.51 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.51 1/4 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.51 1/2 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.51 1/2 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | |
| 10/26/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.52 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.53 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.54 3/4 | US | |
| 10/26/9 | | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.56 1/2 | US | |
| 10/26/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.56 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.57 | US | |
| 10/26/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.57 1/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.57 1/2 | US | |
| 10/26/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.59 1/4 | US | |
| 10/26/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.59 1/2 | US | |
| 10/26/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.59 3/4 | US | |
| | | F1 | 910* | 910* | | GROSS PROFIT OR LOSS | US | | 163,537.50DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 163,537.50DR |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/19/9 | | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/19/9 | | F1 | 36 | | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/19/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/19/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/19/9 | | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/19/9 | | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/19/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/19/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/19/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | |
| 10/20/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/20/9 | | F1 | 16 | | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/20/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/20/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/20/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/20/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/20/9 | | F1 | 18 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/26/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.35 | US | |
| 10/26/9 | | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.39 | US | |
| 10/26/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.39 1/2 | US | |
| 10/26/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/26/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.41 | US | |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.42 | US | |
| 10/26/9 | | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.43 1/2 | US | |

ADVANTAGE FUTURES LLC -- ACCOUNT: x-xx006-xxx

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      9

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.43 3/4 | US |  |
| 10/26/9 | F1 |  | 24 | DEC 09 KC WHEAT | 08 | 5.44 3/4 | US |  |
| 10/26/9 | F1 |  | 6 | DEC 09 KC WHEAT | 08 | 5.45 | US |  |
| 10/26/9 | F1 |  | 23 | DEC 09 KC WHEAT | 08 | 5.45 1/4 | US |  |
| 10/26/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.45 3/4 | US |  |
| 10/26/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.46 | US |  |
| 10/26/9 | F1 |  | 5 | DEC 09 KC WHEAT | 08 | 5.46 1/4 | US |  |
| 10/26/9 | F1 |  | 22 | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US |  |
| 10/26/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US |  |
| 10/26/9 | F1 | 10 |  | DEC 09 KC WHEAT | 08 | 5.49 1/4 | US |  |
| 10/26/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.49 1/2 | US |  |
| 10/26/9 | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.50 | US |  |
| 10/26/9 | F1 |  | 8 | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US |  |
| 10/26/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US |  |
| 10/26/9 | F1 |  | 12 | DEC 09 KC WHEAT | 08 | 5.51 3/4 | US |  |
| 10/26/9 | F1 |  | 12 | DEC 09 KC WHEAT | 08 | 5.52 | US |  |
| 10/26/9 | F1 |  | 19 | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US |  |
| 10/26/9 | F1 |  | 7 | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US |  |
| 10/26/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.53 1/4 | US |  |
| 10/26/9 | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.53 1/2 | US |  |
| 10/26/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.54 1/4 | US |  |
| 10/26/9 | F1 |  | 11 | DEC 09 KC WHEAT | 08 | 5.55 1/2 | US |  |
| 10/26/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.55 3/4 | US |  |
| 10/26/9 | F1 |  | 4 | DEC 09 KC WHEAT | 08 | 5.56 1/4 | US |  |
| 10/26/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.58 1/2 | US |  |
| 10/26/9 | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.59 1/4 | US |  |
| 10/26/9 | F1 |  | 16 | DEC 09 KC WHEAT | 08 | 5.60 1/4 | US |  |
| 10/26/9 | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.61 | US |  |
| 10/26/9 | F1 |  | 6 | DEC 09 KC WHEAT | 08 | 5.62 1/4 | US |  |
| 10/26/9 | F1 |  | 15 | DEC 09 KC WHEAT | 08 | 5.62 3/4 | US |  |
|  | F1 | 248* | 248* |  | GROSS PROFIT OR LOSS | US |  | 269,950.00 |
|  | F1 |  |  |  | NET PROFIT OR LOSS FROM TRADES | US |  | 269,950.00 |

*  *  *  *  *  *  *  *  *  *   O P E N    P O S I T I O N S   *  *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/15/9 | F1 | 1 |  | DEC 10 CBT CORN | 01 | 3.65 | US | 2,475.00 |
|  |  | 1* |  |  | CLOSE | 4.14 1/2 |  | 2,475.00 |
|  |  |  |  | AVERAGE LONG:     3.650 |  |  |  |  |
| 10/19/9 | F1 |  | 16 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | 6,600.00DR |
| 10/19/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.19 | US | 400.00DR |
| 10/19/9 | F1 |  | 12 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | 4,500.00DR |
| 10/19/9 | F1 |  | 6 | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | 1,875.00DR |
| 10/19/9 | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 5.21 | US | 1,200.00DR |
| 10/20/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.15 | US | 1,200.00DR |
| 10/20/9 | F1 |  | 6 | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | 3,525.00DR |
| 10/20/9 | F1 |  | 13 | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | 7,475.00DR |
| 10/20/9 | F1 |  | 10 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | 5,625.00DR |
| 10/20/9 | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 5.16 | US | 2,200.00DR |
| 10/20/9 | F1 |  | 14 | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | 7,525.00DR |
| 10/20/9 | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | 2,625.00DR |
| 10/20/9 | F1 |  | 8 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | 4,100.00DR |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312)  756-6300

ACCOUNT NO:  1-xxx006-xx
STATEMENT DATE: OCT 26, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    10

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|---------------------|----|-------|----|--------------|
| 10/20/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.17 | US | 6,000.00DR |
| 10/20/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | 975.00DR |
| 10/20/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | 950.00DR |
| 10/20/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | 1,850.00DR |
| 10/20/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | 2,187.50DR |
| 10/20/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | 4,125.00DR |
| 10/20/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.19 | US | 2,000.00DR |
| 10/20/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | 387.50DR |
| 10/20/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | 1,875.00DR |
| 10/20/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | 725.00DR |
| 10/20/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.20 | US | 4,200.00DR |
| 10/20/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | 1,012.50DR |
| 10/20/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | 3,900.00DR |
| 10/20/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.21 | US | 1,800.00DR |
| 10/20/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | 2,587.50DR |
| 10/20/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | 2,200.00DR |
| 10/20/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | 525.00DR |
| 10/20/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | 1,187.50DR |
| 10/20/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | 675.00DR |
| 10/20/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | 850.00DR |
| 10/20/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | 2,250.00DR |
| 10/21/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | 1,400.00DR |
| 10/21/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | 2,775.00DR |
| 10/21/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | 437.50DR |
| 10/21/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.29 3/4 | US | 425.00DR |
| 10/21/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.30 1/4 | US | 137.50 |
| 10/21/9 | | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 5.33 | US | 650.00 |
| 10/21/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.34 | US | 5,700.00 |
| 10/21/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.42 1/4 | US | 3,500.00 |
| 10/21/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.42 1/2 | US | 1,525.00 |
| 10/21/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | 6,200.00 |
| | | | | | | | | | 787.50 |
| | | | | 286* | | CLOSE | 5.27 | | 77,650.00DR |
| | | | | | AVERAGE SHORT:    5.215 | | | | |
| 10/12/9 | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1056.90 | US | 7,050.00DR |
| 10/13/9 | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.30 | US | 11,250.00DR |
| 10/15/9 | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1060.10 | US | 8,650.00DR |
| 10/16/9 | | F1 | 15 | | DEC 09 GOLD-COMEX | 04 | 1052.60 | US | 14,700.00DR |
| | | | 30* | | | CLOSE | 1042.80 | | 41,650.00DR |
| | | | | | AVERAGE LONG:    1056.683 | | | | |
| 10/20/9 | | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.26 | US | 3,250.00 |
| 10/20/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | 2,700.00 |
| 10/20/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | 850.00 |
| 10/20/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.27 | US | 1,600.00 |
| 10/20/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | 1,000.00 |
| 10/20/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | 112.50 |
| 10/20/9 | | F1 | 14 | | DEC 09 KC WHEAT | 08 | 5.29 | US | 1,400.00 |
| 10/20/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 525.00 |
| 10/20/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | 225.00 |
| 10/20/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | 250.00 |
| 10/20/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 | US | 100.00 |
| 10/20/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | 225.00 |

ADVANTAGE FUTURES LLC - ACCOUNT: 10031-14006 BRZ

30 S. WACKER DRIVE - SUITE  2020                     STATEMENT DATE: OCT 26, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    11

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | 150.00 |
| 10/20/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | 87.50 |
| 10/20/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.31 | US | .00 |
| 10/20/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | 350.00DR |
| 10/20/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | 675.00DR |
| 10/20/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | 750.00DR |
| 10/21/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | 2,100.00 |
| 10/21/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | 287.50DR |
| 10/21/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | 1,250.00DR |
| 10/21/9 | | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.39 1/4 | US | 5,362.50DR |
| 10/21/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | 2,625.00DR |
| 10/21/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.40 | US | 4,500.00DR |
| 10/21/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.46 3/4 | US | 1,575.00DR |
| 10/21/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.47 | US | 7,200.00DR |
| | | | 175* | | | CLOSE | 5.31 | | 10,000.00DR |
| | | | | | AVERAGE LONG:     5.321 | | | | |
| 10/16/9 | | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1079.50 | US | 3,275.00DR |
| 10/16/9 | | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1080.00 | US | 3,400.00DR |
| 10/16/9 | | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1081.00 | US | 3,650.00DR |
| | | | 15* | | | CLOSE | 1066.40 | | 10,325.00DR |
| | | | | | AVERAGE LONG:   1080.166 | | | | |

```
                           ** US DOLLARS **
BEGINNING BALANCE              140,862.62DR
COMMISSION                         125.80DR
CLEARING FEES                      129.68DR
EXCHANGE FEES                    3,458.70DR
BROKERAGE FEES                      26.60DR
NFA FEES                            19.84DR
   TOTAL FEES                    3,634.82DR
GROSS PROFIT OR LOSS             106,412.50
   NET PROFIT/LOSS FROM TRADES   102,651.88
ENDING BALANCE                    38,210.74DR

OPEN TRADE EQUITY               137,150.00DR
TOTAL EQUITY                    175,360.74DR
ACCOUNT VALUE AT MARKET         175,360.74DR

INITIAL MARGIN REQUIREMENT       906,831.25
MAINTENANCE MARGIN REQUIREMENT   682,837.50
MARGIN DEFICIT                 1,082,191.99DR
MTD COMM.                         1,571.00DR
```

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER:                006
30 S. WACKER DRIVE - SUITE  2020                               STATEMENT DATE: OCT 26, 2009
       CHICAGO, ILLINOIS 60606
          (312) 756-6300




     BES CAPITAL LLC - GRAIN OPTIONS
     140 W BROADWAY, 38TH FLOOR
     NEW YORK NY 10013
     ATTN CARY KRUMHOLTZ
     ATTN EMIL DONTCHEV




                            ** US DOLLARS **
     BEGINNING BALANCE              444,245.53
     ENDING BALANCE                 444,245.53

     TOTAL EQUITY                   444,245.53
     ACCOUNT VALUE AT MARKET        444,245.53

     EXCESS EQUITY                  444,245.53
     MTD COMM.                            1.15DR

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 1406
30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 26, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300


BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                    ** US DOLLARS **
BEGINNING BALANCE              5,981.00
ENDING BALANCE                 5,981.00

TOTAL EQUITY                   5,981.00
ACCOUNT VALUE AT MARKET        5,981.00

EXCESS EQUITY                  5,981.00
MTD COMM.                        221.15DR