# ATTACHMENT F

## TO JESSICA HARRIS AFFIDAVIT

ADVANCE TRADING INC                                            ACCOUNT NUMBER : 405

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

```
*   *   *   *   *   *   *   *   *   *    C O N F I R M A T I O N    *   *   *   *   *   *   *   *   *   *   *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

TRADE SETL      AT      BUY         SELL     CONTRACT DESCRIPTION          EX    TRAD PRIC   CC    DEBIT/CREDIT
----- --------- --  ----------  ------------ --------- ------------------  ----  ----------- ----  ----------------
10/27/9         F1                        1  DEC 09 CBT WHEAT              01    5.03        US
                                             E-CBOT TRADE
10/27/9         F1          3                DEC 09 CBT WHEAT              01    5.03 1/4 US
                                             E-CBOT TRADE
10/27/9         F1                       19  DEC 09 CBT WHEAT              01    5.03 1/4 US
                                             E-CBOT TRADE
10/27/9         F1                       49  DEC 09 CBT WHEAT              01    5.03 1/2 US
                                             E-CBOT TRADE
10/27/9         F1                        6  DEC 09 CBT WHEAT              01    5.03 3/4 US
                                             E-CBOT TRADE
10/27/9         F1                       63  DEC 09 CBT WHEAT              01    5.04        US
                                             E-CBOT TRADE
10/27/9         F1                       36  DEC 09 CBT WHEAT              01    5.04 1/4 US
                                             E-CBOT TRADE
10/27/9         F1                       28  DEC 09 CBT WHEAT              01    5.04 1/2 US
                                             E-CBOT TRADE
10/27/9         F1                        3  DEC 09 CBT WHEAT              01    5.04 3/4 US
                                             E-CBOT TRADE
10/27/9         F1                        2  DEC 09 CBT WHEAT              01    5.05        US
                                             E-CBOT TRADE
10/27/9         F1                        5  DEC 09 CBT WHEAT              01    5.07 1/4 US
                                             E-CBOT TRADE
10/27/9         F1                        1  DEC 09 CBT WHEAT              01    5.07 1/2 US
                                             E-CBOT TRADE
10/27/9         F1         25                DEC 09 CBT WHEAT              01    5.22 3/4 US
                                             E-CBOT TRADE
10/27/9         F1          4                DEC 09 CBT WHEAT              01    5.03 1/4 US
                                             E-CBOT TRADE
10/27/9         F1                        2  DEC 09 CBT WHEAT              01    5.04        US
                                             E-CBOT TRADE
10/27/9         F1                        1  DEC 09 CBT WHEAT              01    5.04 3/4 US
                                             E-CBOT TRADE
10/27/9         F1                        1  DEC 09 CBT WHEAT              01    5.05        US
                                             E-CBOT TRADE
10/27/9         F1                        2  DEC 09 CBT WHEAT              01    5.05 1/2 US
                                             E-CBOT TRADE
10/27/9         F1          2                DEC 09 CBT WHEAT              01    5.05 3/4 US
                                             E-CBOT TRADE
10/27/9         F1          1                DEC 09 CBT WHEAT              01    5.07        US
                                             E-CBOT TRADE
10/27/9         F1                        3  DEC 09 CBT WHEAT              01    5.07        US
                                             E-CBOT TRADE
10/27/9         F1          2                DEC 09 CBT WHEAT              01    5.07 1/4 US
                                             E-CBOT TRADE
10/27/9         F1          2                DEC 09 CBT WHEAT              01    5.07 3/4 US
                                             E-CBOT TRADE
10/27/9         F1                        2  DEC 09 CBT WHEAT              01    5.07 3/4 US
                                             E-CBOT TRADE
10/27/9         F1          2                DEC 09 CBT WHEAT              01    5.09 1/2 US
                                             E-CBOT TRADE
```

ADVANTAGE FUTURES, LLC                                                   ACCOUNT NUMBER: 05

30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE     2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |

ADVANTAGE FUTURES LLC          ACCOUNT NUMBER: 0000105

30 S. WACKER DRIVE - SUITE 2020                        STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 105

30 S. WACKER DRIVE - SUITE  2020                      STATEMENT DATE: OCT 27, 2009

          CHICAGO, ILLINOIS 60606

          (312) 756-6300




SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV




                                                                          PAGE    4


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |

ADVANTAGE FUTURES LLC                                        ACCOUNT NUMBER 405
30 S. WACKER DRIVE - SUITE 2020                         STATEMENT DATE: OCT 27, 2009
CHICAGO, ILLINOIS 60606
(312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US |   |
| 10/27/9 | F1 |   | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/4 | US |   |
| 10/27/9 | F1 | 4 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/2 | US |   |
| 10/27/9 | F1 | 2 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US |   |
| 10/27/9 | F1 | 7 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US |   |
| 10/27/9 | F1 | 2 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US |   |
| 10/27/9 | F1 |   | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US |   |
| 10/27/9 | F1 |   | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US |   |
| 10/27/9 | F1 |   | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US |   |

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER:        0105

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300



SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

                                                                        PAGE      6

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.27 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |

ADVANTAGE FUTURES LLC                                            ACCOUNT NUMBER 1405

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    7

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |

ADVANTAGE FUTURES LLC                                   ACCOUNT NUMBER: 105

30 S. WACKER DRIVE - SUITE 2020                         STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE     8

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |

ADVANTAGE FUTURES LLC                                           ACCOUNT NUMBER:  10005
30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 27, 2009
CHICAGO, ILLINOIS 60606
(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE     9

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |

ADVANCED FUTURES INC.                              ACCOUNT NUMBER: 18005

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    10

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/2 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.26 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.28 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |

ADVANCED CLEARING, INC.                                    ACCOUNT NUMBER: 11005 - 21231
30 S. WACKER DRIVE - SUITE  2020                            STATEMENT DATE: OCT 27, 2009
CHICAGO, ILLINOIS 60606
(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    11

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |

ADVANTAGE FUTURES LLC                                              ACCOUNT NO:                     05
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009
       CHICAGO, ILLINOIS 60606
             (312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


PAGE    12

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|-----|-----|------|----------------------|-----|-----------|-----|--------------|
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |

ADVANCED CLEARING SERVICES LTD    ACCOUNT NUMBER: 1005

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    13

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 337* | 528* | | | COMMISSION | US | 259.50DR |
| | F1 | | | AVERAGE LONG:      5.161 | | CLEARING FEES | US | 51.90DR |
| | F1 | | | AVERAGE SHORT:     5.107 | | EXCHANGE FEES | US | 648.75DR |
| | F1 | | | | | EXECUTION FEES | US | 31.25DR |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.40 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.45 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.47 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.58 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.82 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.92 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.31 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 79.48 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 7* | 7* | | | COMMISSION | US | 1.40DR |
| | F1 | | | AVERAGE LONG:      79.380 | | CLEARING FEES | US | 20.30DR |
| | F1 | | | AVERAGE SHORT:     79.398 | | NFA FEES | US | .14DR |
| | F1 | | | | | BROKERAGE | US | .70DR |
| 10/27/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/27/9 | F1 | 25 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |

ADVANCED CLEARING, INC.                                    ACCOUNT # 31 14005

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300




SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV




                                                                        PAGE    14


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |

ADVANCED TRADING, DIV OF ADVANCED FUTURES

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT EXECUTIVE: 005

STATEMENT DATE: OCT 27, 2009

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE     15

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.33 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |

ADVANTAGE FUTURES LLC                                              ACCOUNT # 1154 005 00
30 S. WACKER DRIVE - SUITE  2020                                   STATEMENT DATE: OCT 27, 2009
     CHICAGO, ILLINOIS 60606
          (312) 756-6300




SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


                                                                                     PAGE    16

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/27/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |

ADVANCED CLEARING, INC.                                      ACCOUNT NUMBER: 31-12005

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


PAGE    17

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | F1 | 2 |    | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/27/9 | F1 |   | 9  | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.30     | US | |
| 10/27/9 | F1 |   | 2  | DEC 09 KC WHEAT | 08 | 5.30     | US | |
| 10/27/9 | F1 | 2 |    | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | 9 |    | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 7 |    | DEC 09 KC WHEAT | 08 | 5.31     | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.31     | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 |   | 2  | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/27/9 | F1 |   | 18 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/27/9 | F1 | 2 |    | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.32     | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.32     | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 |   | 2  | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | F1 |   | 7  | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | F1 |   | 2  | DEC 09 KC WHEAT | 08 | 5.14     | US | |
| 10/27/9 | F1 | 4 |    | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | F1 |   | 2  | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | 2 |    | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.15     | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | F1 | 2 |    | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 3 |    | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.16     | US | |
| 10/27/9 | F1 |   | 3  | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 |   | 2  | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/27/9 | F1 | 2 |    | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 2 |    | DEC 09 KC WHEAT | 08 | 5.18     | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.18     | US | |
| 10/27/9 | F1 | 2 |    | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | F1 | 3 |    | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.19     | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | F1 |   | 4  | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 1 |    | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/27/9 | F1 |   | 2  | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/27/9 | F1 |   | 1  | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/27/9 | F1 | 5 |    | DEC 09 KC WHEAT | 08 | 5.21     | US | |
| 10/27/9 | F1 |   | 2  | DEC 09 KC WHEAT | 08 | 5.21     | US | |
| 10/27/9 | F1 | 4 |    | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |

ADVANTAGE FUTURES LLC ACCOUNT NUMBER: 19-01-60005
30 S. WACKER DRIVE - SUITE 2020                                    STATEMENT DATE: OCT 27, 2009
        CHICAGO, ILLINOIS 60606
            (312) 756-6300




SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV




                                                                                   PAGE    18


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| | F1 | 346* | 249* | | | COMMISSION | US | 238.00DR |
| | F1 | | | AVERAGE LONG:    5.197 | | CLEARING FEES | US | 59.50DR |
| | F1 | | | AVERAGE SHORT:   5.233 | | EXCHANGE FEES | US | 878.20DR |
| | F1 | | | | | NFA FEES | US | 5.95DR |
| | F1 | | | | | BROKERAGE | US | 59.50DR |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.29 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.31 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.37 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.38 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.41 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.42 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.28 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.31 | US | |

30 S. WACKER DRIVE - SUITE 2020                        STATEMENT DATE: OCT 27, 2009

     CHICAGO, ILLINOIS 60606

       (312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


                                                                   PAGE   19

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.33 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.34 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.35 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.35 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.36 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.36 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.37 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.41 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.42 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 MPLS WHEAT | 09 | 5.43 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.31 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.33 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.33 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.34 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 MPLS WHEAT | 09 | 5.36 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.37 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.41 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.42 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 MPLS WHEAT | 09 | 5.43 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.44 1/2 | US | |
| | F1 | 36* | 41* | | | COMMISSION | US | 23.10DR |
| | F1 | | | AVERAGE LONG: | 5.377 | EXCHANGE FEES | US | 157.85DR |
| | F1 | | | AVERAGE SHORT: | 5.385 | NFA FEES | US | .77DR |
| | F1 | | | | | BROKERAGE | US | 7.70DR |
| 10/27/9 | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.49 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.50 | US | |
| 10/27/9 | F2 | 2 | | DEC 09 IPE BRENT CRD | 19 | 77.55 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.58 | US | |
| 10/27/9 | F2 | 2 | | DEC 09 IPE BRENT CRD | 19 | 77.59 | US | |
| 10/27/9 | F2 | 3 | | DEC 09 IPE BRENT CRD | 19 | 77.61 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.80 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.84 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.88 | US | |
| 10/27/9 | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.92 | US | |
| 10/27/9 | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.94 | US | |
| 10/27/9 | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.98 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 78.00 | US | |
| | F2 | 10* | 10* | | | COMMISSION | US | 2.00DR |
| | F2 | | | AVERAGE LONG: | 77.568 | CLEARING FEES | US | 2.40DR |

ADVANCE TRADING USA LLC
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: 11 005724

STATEMENT DATE: OCT 27, 2009

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    20

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
|  | F2 |  |  | AVERAGE SHORT:   77.920 |  | EXCHANGE FEES | US | 14.00DR |
| 10/27/9 | F2 |  | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.90 | US | |
| 10/27/9 | F2 |  | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.91 | US | |
| 10/27/9 | F2 |  | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.96 | US | |
| 10/27/9 | F2 |  | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.98 | US | |
| 10/27/9 | F2 |  | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.99 | US | |
| 10/27/9 | F2 |  | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.00 | US | |
| 10/27/9 | F2 |  | 3 | DEC 09 ICE WTI CRUDE | 19 | 79.01 | US | |
| 10/27/9 | F2 |  | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.02 | US | |
| 10/27/9 | F2 | 1 |  | DEC 09 ICE WTI CRUDE | 19 | 79.24 | US | |
| 10/27/9 | F2 | 1 |  | DEC 09 ICE WTI CRUDE | 19 | 79.31 | US | |
| 10/27/9 | F2 | 1 |  | DEC 09 ICE WTI CRUDE | 19 | 79.36 | US | |
| 10/27/9 | F2 | 1 |  | DEC 09 ICE WTI CRUDE | 19 | 79.37 | US | |
| 10/27/9 | F2 | 1 |  | DEC 09 ICE WTI CRUDE | 19 | 79.38 | US | |
| 10/27/9 | F2 | 1 |  | DEC 09 ICE WTI CRUDE | 19 | 79.40 | US | |
| 10/27/9 | F2 | 2 |  | DEC 09 ICE WTI CRUDE | 19 | 79.43 | US | |
| 10/27/9 | F2 | 1 |  | DEC 09 ICE WTI CRUDE | 19 | 79.44 | US | |
| 10/27/9 | F2 | 1 |  | DEC 09 ICE WTI CRUDE | 19 | 79.45 | US | |
|  | F2 | 10* | 10* |  |  | COMMISSION | US | 2.00DR |
|  | F2 |  |  | AVERAGE LONG:    79.381 |  | CLEARING FEES | US | 2.40DR |
|  | F2 |  |  | AVERAGE SHORT:   78.979 |  | EXCHANGE FEES | US | 14.00DR |

\*  \*  \*  \*  \*  \*  \*  \*  \*   P U R C H A S E   &   S A L E   \*  \*  \*  \*  \*  \*  \*  \*  \*

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.03 | US | |
| 10/27/9 | F1 | 3 |  | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 |  | 19 | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 |  | 8 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | 25 |  | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | 4 |  | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/27/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/27/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/27/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |

ADVANTAGE FUTURES LLC                                            ACCOUNT STATEMENT
30 S. WACKER DRIVE - SUITE  2020                                STATEMENT DATE: OCT 27, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300




SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


                                                                        PAGE     21

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.03 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |

ADVANTAGE FUTURES LLC        ACCOUNT 4U605xxxx

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


PAGE    22

| TRADE   | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/27/9 |        | F1 |     | 2    | DEC 09 CBT WHEAT    | 01 | 5.13 3/4  | US |              |
| 10/27/9 |        | F1 | 3   |      | DEC 09 CBT WHEAT    | 01 | 5.14      | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.14      | US |              |
| 10/27/9 |        | F1 | 3   |      | DEC 09 CBT WHEAT    | 01 | 5.14 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.14 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.14 3/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.15      | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.15 1/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.15 1/2  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.15 3/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.15 3/4  | US |              |
| 10/27/9 |        | F1 | 4   |      | DEC 09 CBT WHEAT    | 01 | 5.16      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.16 1/4  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 CBT WHEAT    | 01 | 5.16 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.16 1/2  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 CBT WHEAT    | 01 | 5.16 3/4  | US |              |
| 10/27/9 |        | F1 |     | 4    | DEC 09 CBT WHEAT    | 01 | 5.16 3/4  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 CBT WHEAT    | 01 | 5.17      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.17 1/2  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.18 3/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.19 1/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.19 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.19 1/2  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.20      | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.20      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.20 1/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.20 1/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.20 1/2  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.20 3/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.20 3/4  | US |              |
| 10/27/9 |        | F1 |     | 3    | DEC 09 CBT WHEAT    | 01 | 5.21      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.21 1/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.21 1/4  | US |              |
| 10/27/9 |        | F1 | 4   |      | DEC 09 CBT WHEAT    | 01 | 5.21 1/2  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 CBT WHEAT    | 01 | 5.21 3/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.21 3/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.22      | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.22      | US |              |
| 10/27/9 |        | F1 | 7   |      | DEC 09 CBT WHEAT    | 01 | 5.22 1/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.22 1/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.22 1/2  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 CBT WHEAT    | 01 | 5.22 3/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.22 3/4  | US |              |
| 10/27/9 |        | F1 |     | 2    | DEC 09 CBT WHEAT    | 01 | 5.23      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.23 1/4  | US |              |
| 10/27/9 |        | F1 |     | 3    | DEC 09 CBT WHEAT    | 01 | 5.23 1/4  | US |              |
| 10/27/9 |        | F1 |     | 3    | DEC 09 CBT WHEAT    | 01 | 5.23 1/2  | US |              |
| 10/27/9 |        | F1 | 4   |      | DEC 09 CBT WHEAT    | 01 | 5.23 3/4  | US |              |
| 10/27/9 |        | F1 |     | 5    | DEC 09 CBT WHEAT    | 01 | 5.23 3/4  | US |              |
| 10/27/9 |        | F1 | 3   |      | DEC 09 CBT WHEAT    | 01 | 5.24      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.24 1/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.24 1/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.24 1/2  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 CBT WHEAT    | 01 | 5.24 3/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 CBT WHEAT    | 01 | 5.24 3/4  | US |              |

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| 10/15/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.09 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |

ADVANTAGE FUTURES LLC       ACCOUNT NO: U11405

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


PAGE    24

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|-----|-----|------|----------------------|-----|-----------|-----|--------------|
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/27/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |

ADVANTAGE FUTURES LLC                                         ACCOUNT NUMBER: 10005

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    25

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.14 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |

ADVANCED CLEARING CORP.                    ACCOUNT NUMBER 1-1005 RP
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009
CHICAGO, ILLINOIS 60606
(312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


PAGE    26

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| | F1 | 337* | 337* | GROSS PROFIT OR LOSS | US | | | 39,962.50DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 39,962.50DR |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.40 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.45 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.47 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.58 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.82 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.92 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.31 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 79.48 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.49 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| | F1 | 7* | 7* | GROSS PROFIT OR LOSS | US | | | 130.00 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 130.00 |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |

ADVANCE UL... LLC                                               ACCOUNT NUMBER: 1... 005
30 S. WACKER DRIVE - SUITE 2020                                STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300




SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV




PAGE    27

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |

ADVANCED CLEARING, INC.                              A G ACCOUNT NO: 31111005

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    28

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|-----|-----|------|---------------------|-----|-----------|-----|--------------|
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/15/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/27/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |

ADVANCE... ... ... ... ACCOUNT... ... ... ...

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    29

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/27/9 | | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | | F1 | | 18 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |

ADVANCED FUTURES LLC

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT 33314005

STATEMENT DATE: OCT 27, 2009

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    30

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|-----|--------------|
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.16 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

      CHICAGO, ILLINOIS 60606

          (312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


                                                                    PAGE    31

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| | F1 | 249* | 249* | | | GROSS PROFIT OR LOSS | US | 19,425.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 19,425.00 |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.29 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.31 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.37 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.38 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.41 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.42 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| 10/19/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.48 1/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.58 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.59 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.28 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.31 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.33 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.34 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.35 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.35 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.36 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.36 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.37 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.41 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.42 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 MPLS WHEAT | 09 | 5.43 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.63 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.29 1/2 | US | |

ADVANCE...

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 27, 2009

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    32

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|-----|--------------|
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.31 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.33 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.33 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.34 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 MPLS WHEAT | 09 | 5.36 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.37 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.41 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.42 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.43 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.44 1/2 | US | |
| | | F1 | 40* | 40* | | GROSS PROFIT OR LOSS | | US | 2,525.00DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 2,525.00DR |
| 10/27/9 | | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.49 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.50 | US | |
| 10/27/9 | | F2 | 2 | | DEC 09 IPE BRENT CRD | 19 | 77.55 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.58 | US | |
| 10/27/9 | | F2 | 2 | | DEC 09 IPE BRENT CRD | 19 | 77.59 | US | |
| 10/27/9 | | F2 | 3 | | DEC 09 IPE BRENT CRD | 19 | 77.61 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.80 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.84 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.88 | US | |
| 10/27/9 | | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.92 | US | |
| 10/27/9 | | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.94 | US | |
| 10/27/9 | | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.98 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 78.00 | US | |
| | | F2 | 10* | 10* | | GROSS PROFIT OR LOSS | | US | 3,520.00 |
| | | F2 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 3,520.00 |
| 10/27/9 | | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.90 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.91 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.96 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.98 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.99 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.00 | US | |
| 10/27/9 | | F2 | | 3 | DEC 09 ICE WTI CRUDE | 19 | 79.01 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.02 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.24 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.31 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.36 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.37 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.38 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.40 | US | |
| 10/27/9 | | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 79.43 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.44 | US | |

ADVANTAGE FUTURES LLC              ACCOUNT NUMBER: 1114005

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    33

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/9 | | F2 | | | DEC 09 ICE WTI CRUDE | 19 | 79.45 | US | |
| | | F2 | 1 | | | | | | |
| | | F2 | 10* | 10* | GROSS PROFIT OR LOSS | | | US | 4,020.00DR |
| | | | | | NET PROFIT OR LOSS FROM TRADES | | | US | 4,020.00DR |

\* \* \* \* \* \* \* \* \* \*    O P E N    P O S I T I O N S    \* \* \* \* \* \* \* \* \* \*

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | | US | 9,687.50 |
| | | F1 | | 80 | DEC 09 CBT WHEAT | 01 | | US | 38,325.00 |
| | | F1 | | 531 | DEC 09 CBT WHEAT | 01 | | US | 695,575.00 |
| | | F1 | | 27 | DEC 09 CBT WHEAT | 01 | | US | 56,262.50 |
| | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | | US | 7,950.00 |
| | | F1 | | 185 | DEC 09 CBT WHEAT | 01 | | US | 8,187.50 |
| | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | | US | 2,450.00 |
| | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | | US | 10,200.00 |
| | | | | 862* | | CLOSE | 5.03 1/4 | | 828,637.50 |
| | | F1 | 100 | | PUT  DEC 09 WHEAT | 470 01 | | US | 43,750.00 |
| | | | 100* | | 25.0-DQ  .250EX-11/20/09 CLOSE | | .08 3/4 | | 43,750.00 |
| | | F1 | 50 | | CALL DEC 09 WHEAT | 530 01 | | US | 30,000.00 |
| | | | 50* | | 17.1 DQ  .341EX-11/20/09 CLOSE | | .12 | | 30,000.00 |
| | | F1 | | 13 | DEC 09 NYM LT CRUDE | 07 | | US | 18,290.00 |
| | | | | 13* | | CLOSE | 79.55 | | 18,290.00 |
| | | F1 | 80 | | DEC 09 KC WHEAT | 08 | | US | 55,325.00DR |
| | | F1 | 2 | | DEC 09 KC WHEAT | 08 | | US | 4,775.00DR |
| | | F1 | 22 | | DEC 09 KC WHEAT | 08 | | US | 43,100.00DR |
| | | F1 | 562 | | DEC 09 KC WHEAT | 08 | | US | 738,962.50DR |
| | | F1 | 11 | | DEC 09 KC WHEAT | 08 | | US | 11,575.00DR |
| | | F1 | 5 | | DEC 09 KC WHEAT | 08 | | US | 5,500.00DR |
| | | F1 | 86 | | DEC 09 KC WHEAT | 08 | | US | 3,625.00DR |
| | | | 768* | | | CLOSE | 5.10 1/2 | | 862,862.50DR |
| | | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | | US | 3,337.50DR |
| | | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | | US | 825.00 |
| | | | 2* | 1* | | CLOSE | 5.26 1/2 | | 2,512.50DR |
| | | F1 | | 5 | DEC 09 IMM NIKKEI IND | 16 | | US | 6,350.00 |
| | | | | 5* | | CLOSE | 1016.000 | | 6,350.00 |
| | | RJ | 5 | | DEC 09 NIKKEI 225-YEN | 16 | | JY | 522,500DR |
| | | | 5* | | | CLOSE | 10150.00 | | 522,500DR |
| | | F2 | 13 | | DEC 09 ICE WTI CRUDE | 19 | | US | 18,290.00DR |
| | | | 13* | | | CLOSE | 79.55 | | 18,290.00DR |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 946,664.29 | 179,398.57 | 5,810,000DR | 1,062,992.98 |
| COMMISSION | 522.00DR | 4.00DR | 0 | 526.00DR |
| CLEARING FEES | 131.70DR | 4.80DR | 0 | 136.50DR |
| EXCHANGE FEES | 1,684.80DR | 28.00DR | 0 | 1,712.80DR |
| EXECUTION FEES | 31.25DR | .00 | 0 | 31.25DR |

ADVANCE LLC FUTURES                    A/C NUMBER: 0001-12005    STATEMENT DATE: OCT 27, 2009

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


PAGE    34

|  | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BROKERAGE FEES | 67.90DR | .00 | 0 | 67.90DR |
| NFA FEES | 6.86DR | .00 | 0 | 6.86DR |
| TOTAL FEES | 1,922.51DR | 32.80DR | 0 | 1,955.31DR |
| GROSS PROFIT OR LOSS | 22,932.50DR | 500.00DR | 0 | 23,432.50DR |
| NET PROFIT/LOSS FROM TRADES | 25,377.01DR | 536.80DR | 0 | 25,913.81DR |
| ENDING BALANCE | 921,287.28 | 178,861.77 | 5,810,000DR | 1,037,079.17 |
|  |  |  |  |  |
| OPEN TRADE EQUITY | 12,097.50DR | 18,290.00DR | 522,500DR | 36,059.44DR |
| TOTAL EQUITY | 909,189.78 | 160,571.77 | 6,332,500DR | 1,001,019.72 |
| NET MARKET VALUE OF OPTIONS | 73,750.00 | .00 | 0 | 73,750.00 |
| ACCOUNT VALUE AT MARKET | 982,939.78 | 160,571.77 | 6,332,500DR | 1,074,769.73 |
|  |  |  |  |  |
| INITIAL MARGIN REQUIREMENT | 881,358.00 | 57,200.00 | 593,750 | 945,003.39 |
| MAINTENANCE MARGIN REQUIREMENT | 802,658.00 | 57,200.00 | 475,000 | 865,014.31 |
| EXCESS EQUITY | 27,831.78 | 103,371.77 | 0 | 131,203.55 |
| MARGIN DEFICIT | .00 | .00 | 6,926,250DR | 75,187.21DR |
| MTD COMM. | 8,598.70DR | 181.10DR | 0 | 8,779.80DR |
|  |  |  |  |  |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01085540 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 982,939.78 | 160,571.77 | 68,741.82DR | 1,074,769.73 |

ADVANTA ... 30 S. WACKER DRIVE – SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT ... 005 ...

STATEMENT DATE: OCT 27, 2009

SERDIKA LLC – MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    35

******************** RELATED ACCOUNT SUMMARY STATEMENT *************************

|   |       |    | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|-------|----|-----------------|-------------------|---------------------|------------------|---------------------|
| L | A4856 | F1 | 48,000.00-      | 0.00              | 0.00                | 0.00             | 48,000.00-          |
| L | A4857 | F1 | 787,607.07      | 0.00              | 0.00                | 0.00             | 787,607.07          |
| L | A4858 | F1 | 680,160.44      | 38,825.00-        | 0.00                | 0.00             | 641,335.44          |
| L | A4859 | F1 | 29,774.09-      | 0.00              | 0.00                | 0.00             | 29,774.09-          |
| L | A4861 | F1 | 122,818.00-     | 9,687.50          | 0.00                | 73,750.00        | 39,380.50-          |
| L | A4862 | F1 | 50,318.86       | 6,775.00          | 0.00                | 0.00             | 57,093.86           |
| L | A4863 | F1 | 12,942.10-      | 17,000.00-        | 0.00                | 0.00             | 29,942.10-          |
| L | A4864 | F1 | 24,147.68       | 8,975.00          | 0.00                | 0.00             | 33,122.68           |
| L | A4866 | F1 | 0.00            | 0.00              | 0.00                | 0.00             | 0.00                |
| L | A4867 | F1 | 50,615.95-      | 0.00              | 0.00                | 0.00             | 50,615.95-          |
| L | A4868 | F1 | 486,507.90      | 0.00              | 0.00                | 0.00             | 486,507.90          |
| L | A4869 | F1 | 52,260.81-      | 0.00              | 0.00                | 0.00             | 52,260.81-          |
| L | A4873 | F1 | 798,682.47-     | 18,290.00         | 0.00                | 0.00             | 780,392.47-         |
| L | A5171 | F1 | 7,638.75        | 0.00              | 0.00                | 0.00             | 7,638.75            |
|   | TOTAL F1 |  | 921,287.28      | 12,097.50-        | 0.00                | 73,750.00        | 982,939.78          |

CONVERSION RATE TO US
1.00000000

| | 921,287.28 | 12,097.50- | 0.00 | 73,750.00 | 982,939.78 |

|   |       |    | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|-------|----|-----------------|-------------------|---------------------|------------------|---------------------|
| L | A4856 | F2 | 48,000.00       | 0.00              | 0.00                | 0.00             | 48,000.00           |
| L | A4857 | F2 | 847,454.66-     | 0.00              | 0.00                | 0.00             | 847,454.66-         |
| L | A4858 | F2 | 209,210.88      | 0.00              | 0.00                | 0.00             | 209,210.88          |
| L | A4866 | F2 | 0.00            | 0.00              | 0.00                | 0.00             | 0.00                |
| L | A4867 | F2 | 247.08-         | 0.00              | 0.00                | 0.00             | 247.08-             |
| L | A4873 | F2 | 769,352.63      | 18,290.00-        | 0.00                | 0.00             | 751,062.63          |
|   | TOTAL F2 |  | 178,861.77      | 18,290.00-        | 0.00                | 0.00             | 160,571.77          |

ADVANCED UNKNOWN

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: 005

STATEMENT DATE: OCT 27, 2009

SERDIKA LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

PAGE    36

|   |   |   | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|---|
| CONVERSION RATE TO US |   |   |   |   |   |   |   |
| 1.00000000 |   |   | 178,861.77 | 18,290.00- | 0.00 | 0.00 | 160,571.77 |
| L | A4859 | RJ | 620,000- | 0 | 0 | 0 | 620,000- |
| L | A4862 | RJ | 772,500- | 0 | 0 | 0 | 772,500- |
| L | A4864 | RJ | 4,417,500- | 522,500- | 0 | 0 | 4,940,000- |
|   | TOTAL RJ |   | 5,810,000- | 522,500- | 0 | 0 | 6,332,500- |
| CONVERSION RATE TO US |   |   |   |   |   |   |   |
| 0.01085540 |   |   | 63,069.87- | 5,671.94- | 0.00 | 0.00 | 68,741.82- |
| CONVERTED TOTAL |   |   |   |   |   |   |   |
|   |   |   | 1,037,079.18 | 36,059.44- | 0.00 | 73,750.00 | 1,074,769.73 |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NO:                005

STATEMENT DATE: OCT 27, 2009

SERDIKA LLC - TRADING      ED
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

|                          | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|--------------------------|------------------|-------------------|---------------------|
| BEGINNING BALANCE        | 48,000.00DR      | 48,000.00         | .00                 |
| ENDING BALANCE           | 48,000.00DR      | 48,000.00         | .00                 |
|                          |                  |                   |                     |
| TOTAL EQUITY             | 48,000.00DR      | 48,000.00         | .00                 |
| ACCOUNT VALUE AT MARKET  | 48,000.00DR      | 48,000.00         | .00                 |
|                          |                  |                   |                     |
| EXCESS EQUITY            | .00              | 48,000.00         | 48,000.00           |
| MARGIN DEFICIT           | 48,000.00DR      | .00               | 48,000.00DR         |

ADVANCED CLEARING INC.                          ACCOUNT NO. xxx-xx1005

30 S. WACKER DRIVE - SUITE  2020                 STATEMENT DATE: OCT 27, 2009

     CHICAGO, ILLINOIS 60606

        (312) 756-6300

SERDIKA LLC - TRADING        UC
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN MATTHEW KUNKEL

|  | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 787,607.07 | 847,454.66DR | 59,847.59DR |
| ENDING BALANCE | 787,607.07 | 847,454.66DR | 59,847.59DR |
| TOTAL EQUITY | 787,607.07 | 847,454.66DR | 59,847.59DR |
| ACCOUNT VALUE AT MARKET | 787,607.07 | 847,454.66DR | 59,847.59DR |
| EXCESS EQUITY | 787,607.07 | .00 | 787,607.07 |
| MARGIN DEFICIT | .00 | 847,454.66DR | 847,454.66DR |
| MTD COMM. | 2.40 | 3.00 | 5.40 |

ADVANTAGE FUTURES LLC                     ACCOUNT NUMBER: 10005 EM
30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300




SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA




*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | | 19 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | | 49 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | | 63 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | | 36 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 28 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | 25 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| | F1 | 28* | 213* | | | COMMISSION | US | 72.30DR |
| | F1 | | | AVERAGE LONG: 5.206 | | CLEARING FEES | US | 14.46DR |
| | F1 | | | AVERAGE SHORT: 5.040 | | EXCHANGE FEES | US | 180.75DR |
| | F1 | | | | | EXECUTION FEES | US | 31.25DR |
| 10/27/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/27/9 | F1 | 25 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| | F1 | 86* | | | | COMMISSION | US | 34.40DR |
| | F1 | | | AVERAGE LONG: 5.113 | | CLEARING FEES | US | 8.60DR |
| | F1 | | | | | EXCHANGE FEES | US | 12.90DR |
| | F1 | | | | | NFA FEES | US | .86DR |
| | F1 | | | | | BROKERAGE | US | 8.60DR |

ADVANCED             ACCOUNT       2005

30 S. WACKER DRIVE - SUITE 2020                   STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING       EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE     2

```
* * * * * * * * * *   P U R C H A S E   &   S A L E   * * * * * * * * * *

TRADE SETTLE  AT     BUY      SELL     CONTRACT DESCRIPTION        EX   TRAD PRIC  CC  DEBIT/CREDIT
10/27/9       F1                 1     DEC 09 CBT WHEAT            01   5.03      US
10/27/9       F1        3              DEC 09 CBT WHEAT            01   5.03 1/4  US
10/27/9       F1                19     DEC 09 CBT WHEAT            01   5.03 1/4  US
10/27/9       F1                 8     DEC 09 CBT WHEAT            01   5.03 1/2  US
10/27/9       F1       25              DEC 09 CBT WHEAT            01   5.22 3/4  US
              F1       28*      28*              GROSS PROFIT OR LOSS US        24,287.50DR
              F1                         NET PROFIT OR LOSS FROM TRADES US      24,287.50DR

* * * * * * * * * *   O P E N   P O S I T I O N S   * * * * * * * * * *

TRADE SETLLE  AT    LONG     SHORT     CONTRACT DESCRIPTION        EX   PRICE     CC  DEBIT/CREDIT
10/16/9       F1                 1     DEC 09 CBT WHEAT            01   5.00 1/4  US        150.00DR
10/16/9       F1                26     DEC 09 CBT WHEAT            01   5.00 1/2  US      3,575.00DR
10/16/9       F1                10     DEC 09 CBT WHEAT            01   5.00 3/4  US      1,250.00DR
10/16/9       F1                25     DEC 09 CBT WHEAT            01   5.01     US       2,812.50DR
10/16/9       F1                 5     DEC 09 CBT WHEAT            01   5.01 1/2  US        437.50DR
10/19/9       F1                 2     DEC 09 CBT WHEAT            01   5.17 1/4  US      1,400.00
10/19/9       F1                 5     DEC 09 CBT WHEAT            01   5.17 1/2  US      3,562.50
10/19/9       F1                51     DEC 09 CBT WHEAT            01   5.17 3/4  US     36,975.00
10/19/9       F1                34     DEC 09 CBT WHEAT            01   5.18     US      25,075.00
10/19/9       F1                15     DEC 09 CBT WHEAT            01   5.18 1/4  US     11,250.00
10/19/9       F1                21     DEC 09 CBT WHEAT            01   5.18 1/2  US     16,012.50
10/19/9       F1                 5     DEC 09 CBT WHEAT            01   5.18 3/4  US      3,875.00
10/19/9       F1                10     DEC 09 CBT WHEAT            01   5.19     US       7,875.00
10/21/9       F1                 1     DEC 09 CBT WHEAT            01   5.33 1/4  US      1,500.00
10/21/9       F1                 6     DEC 09 CBT WHEAT            01   5.33 1/2  US      9,075.00
10/21/9       F1                 6     DEC 09 CBT WHEAT            01   5.33 3/4  US      9,150.00
10/21/9       F1                40     DEC 09 CBT WHEAT            01   5.34     US      61,500.00
10/21/9       F1                24     DEC 09 CBT WHEAT            01   5.34 1/4  US     37,200.00
10/21/9       F1                23     DEC 09 CBT WHEAT            01   5.34 1/2  US     35,937.50
10/21/9       F1                 5     DEC 09 CBT WHEAT            01   5.41 3/4  US      9,625.00
10/21/9       F1                10     DEC 09 CBT WHEAT            01   5.42     US      19,375.00
10/21/9       F1                 8     DEC 09 CBT WHEAT            01   5.42 1/4  US     15,600.00
10/21/9       F1                 7     DEC 09 CBT WHEAT            01   5.42 1/2  US     13,737.50
10/21/9       F1                 9     DEC 09 CBT WHEAT            01   5.42 3/4  US     17,775.00
10/21/9       F1                 2     DEC 09 CBT WHEAT            01   5.43     US       3,975.00
10/21/9       F1                 2     DEC 09 CBT WHEAT            01   5.43 1/4  US      4,000.00
10/22/9       F1                 4     DEC 09 CBT WHEAT            01   5.50 1/4  US      9,400.00
10/22/9       F1                14     DEC 09 CBT WHEAT            01   5.50 1/2  US     33,075.00
10/22/9       F1                10     DEC 09 CBT WHEAT            01   5.50 3/4  US     23,750.00
10/22/9       F1                24     DEC 09 CBT WHEAT            01   5.51     US      57,300.00
10/22/9       F1                 3     DEC 09 CBT WHEAT            01   5.51 1/4  US      7,200.00
10/22/9       F1                 3     DEC 09 CBT WHEAT            01   5.51 1/2  US      7,237.50
10/22/9       F1                 4     DEC 09 CBT WHEAT            01   5.51 3/4  US      9,700.00
10/22/9       F1                 6     DEC 09 CBT WHEAT            01   5.52     US      14,625.00
10/22/9       F1                 5     DEC 09 CBT WHEAT            01   5.52 1/4  US     12,250.00
10/22/9       F1                 9     DEC 09 CBT WHEAT            01   5.52 1/2  US     22,162.50
10/22/9       F1                 5     DEC 09 CBT WHEAT            01   5.52 3/4  US     12,375.00
10/26/9       F1                 5     DEC 09 CBT WHEAT            01   5.33 1/4  US      7,500.00
```

ADVANTAGE FUTURES LLC

ACCOUNT NO: 10-15005-CM

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING          EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    3

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 76 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | 118,750.00 |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.50 | US | 11,687.50 |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 2,437.50 |
| 10/26/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.52 1/2 | US | 7,387.50 |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.53 | US | 2,487.50 |
| 10/27/9 | F1 | | 41 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | 512.50 |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | 150.00 |
| 10/27/9 | F1 | | 63 | DEC 09 CBT WHEAT | 01 | 5.04 | US | 2,362.50 |
| 10/27/9 | F1 | | 36 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | 1,800.00 |
| 10/27/9 | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 1,750.00 |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | 225.00 |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 | US | 175.00 |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | 1,000.00 |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | 212.50 |
| | | | 716* | | CLOSE | 5.03 1/4 | | 703,762.50 |
| | | | | AVERAGE SHORT:    5.229 | | | | |
| 10/14/9 | F1 | 14 | | DEC 09 KC WHEAT | 08 | 5.25 | US | 10,150.00DR |
| 10/14/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | 16,225.00DR |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 | US | 1,650.00DR |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 1,700.00DR |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | 1,750.00DR |
| 10/14/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.29 | US | 1,850.00DR |
| 10/14/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 937.50DR |
| 10/19/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | 14,750.00DR |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.26 | US | 2,325.00DR |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | 2,512.50DR |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 850.00DR |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.28 | US | 2,625.00DR |
| 10/19/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | 10,650.00DR |
| 10/19/9 | F1 | 52 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | 46,800.00DR |
| 10/19/9 | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | 18,250.00DR |
| 10/19/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.29 | US | 20,350.00DR |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 4,687.50DR |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | 4,750.00DR |
| 10/19/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | 4,812.50DR |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 | US | 5,850.00DR |
| 10/20/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | 1,975.00DR |
| 10/20/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 | US | 1,025.00DR |
| 10/20/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 3,112.50DR |
| 10/20/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | 1,062.50DR |
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.32 | US | 4,300.00DR |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | 6,675.00DR |
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | 1,462.50DR |
| 10/21/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.40 | US | 14,750.00DR |
| 10/21/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.40 1/4 | US | 11,900.00DR |
| 10/21/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | 34,500.00DR |
| 10/21/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.40 3/4 | US | 33,275.00DR |
| 10/21/9 | F1 | 34 | | DEC 09 KC WHEAT | 08 | 5.41 | US | 51,850.00DR |
| 10/21/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.41 1/4 | US | 3,075.00DR |
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US | 1,800.00DR |
| 10/21/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.46 3/4 | US | 9,062.50DR |
| 10/21/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.47 | US | 12,775.00DR |
| 10/21/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.47 1/4 | US | 20,212.50DR |

ADVANTAGE FUTURES LLC                               ACCOUNT #: 2005Dxxx

30 S. WACKER DRIVE - SUITE 2020            STATEMENT DATE: OCT 27, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300



SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA


                                                              PAGE    4

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/21/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 22,200.00DR |
| 10/21/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.47 3/4 | US | 3,725.00DR |
| 10/21/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.48 | US | 9,375.00DR |
| 10/22/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.50 | US | 11,850.00DR |
| 10/22/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.50 1/4 | US | 17,887.50DR |
| 10/22/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.50 1/2 | US | 12,000.00DR |
| 10/22/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.50 3/4 | US | 8,050.00DR |
| 10/22/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.51 | US | 44,550.00DR |
| 10/22/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | 14,262.50DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | 4,100.00DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.51 3/4 | US | 4,125.00DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 | US | 4,150.00DR |
| 10/22/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | 10,437.50DR |
| 10/22/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | 10,500.00DR |
| 10/22/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 25,350.00DR |
| 10/22/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 10,625.00DR |
| 10/26/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.33 | US | 33,750.00DR |
| 10/26/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | 9,100.00DR |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | 5,750.00DR |
| 10/26/9 | F1 | 26 | | DEC 09 KC WHEAT | 08 | 5.34 | US | 30,550.00DR |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | 1,212.50DR |
| 10/26/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | 18,750.00DR |
| 10/26/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | 11,362.50DR |
| 10/26/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | 12,875.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | 2,675.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.38 3/4 | US | 2,825.00DR |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 4,250.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 1/4 | US | 4,275.00DR |
| 10/27/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | .00 |
| 10/27/9 | F1 | 25 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | 312.50DR |
| 10/27/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.11 | US | 225.00DR |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | 100.00DR |
| 10/27/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | 1,875.00DR |
| 10/27/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.12 | US | 675.00DR |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | 437.50DR |
| | | 648* | | AVERAGE LONG:    5.334 | CLOSE | 5.10 1/2 | | 742,587.50DR |

|  | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 704,812.06 | 209,210.88 | 914,022.94 |
| COMMISSION | 106.70DR | .00 | 106.70DR |
| CLEARING FEES | 23.06DR | .00 | 23.06DR |
| EXCHANGE FEES | 193.65DR | .00 | 193.65DR |
| EXECUTION FEES | 31.25DR | .00 | 31.25DR |
| BROKERAGE FEES | 8.60DR | .00 | 8.60DR |
| NFA FEES | .86DR | .00 | .86DR |
| TOTAL FEES | 257.42DR | .00 | 257.42DR |
| GROSS PROFIT OR LOSS | 24,287.50DR | .00 | 24,287.50DR |
| NET PROFIT/LOSS FROM TRADES | 24,651.62DR | .00 | 24,651.62DR |
| ENDING BALANCE | 680,160.44 | 209,210.88 | 889,371.32 |
| OPEN TRADE EQUITY | 38,825.00DR | .00 | 38,825.00DR |
| TOTAL EQUITY | 641,335.44 | 209,210.88 | 850,546.32 |
| ACCOUNT VALUE AT MARKET | 641,335.44 | 209,210.88 | 850,546.32 |

ADVANTAGE FUTURES LLC

ACCOUNT NO: 11005

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300

SERDIKA LLC - TRADING       EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

                                                                        PAGE     5

|                                | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|--------------------------------|------------------|-------------------|---------------------|
| INITIAL MARGIN REQUIREMENT     | 702,200.00       | .00               | 702,200.00          |
| MAINTENANCE MARGIN REQUIREMENT | 653,600.00       | .00               | 653,600.00          |
| EXCESS EQUITY                  | .00              | 209,210.88        | 209,210.88          |
| MARGIN DEFICIT                 | 60,864.56DR      | .00               | 60,864.56DR         |
| MTD COMM.                      | 3,414.80DR       | .00               | 3,414.80DR          |

ADVANTAGE FUTURES LLC & ASSOCIATED PERSONS 00005

30 S. WACKER DRIVE – SUITE  2020                                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300




SERDIKA LLC - TRADING        VE
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VLADISLAV EFREMOV




*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|-----|-----|------|----------------------|-----|-----------|-----|--------------|
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.19 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.19 1/2 | US | |

ADVANCED UNITED FUTURES INC                                  ACCOUNT NUMBER: 11005

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING         VE
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VLADISLAV EFREMOV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 42* | 42* | | | COMMISSION | US | 25.20DR |
| | F1 | | | AVERAGE LONG:    5.150 | | CLEARING FEES | US | 5.04DR |
| | F1 | | | AVERAGE SHORT:   5.157 | | EXCHANGE FEES | US | 63.00DR |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |

ADVANCED ... 1015 ... GROUP ...                                  ACCOUNT: ... 005 ...

30 S. WACKER DRIVE - SUITE  2020                                STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING          VE
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VLADISLAV EFREMOV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| | F1 | 30* | 30* | COMMISSION | | | US | 24.00DR |
| | F1 | | | AVERAGE LONG:    5.242 | | CLEARING FEES | US | 6.00DR |
| | F1 | | | AVERAGE SHORT:   5.234 | | EXCHANGE FEES | US | 102.00DR |
| | F1 | | | | | NFA FEES | US | .60DR |
| | F1 | | | | | BROKERAGE | US | 6.00DR |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.29 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.31 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.37 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.38 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.41 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.42 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| | F1 | 10* | 10* | COMMISSION | | | US | 6.00DR |
| | F1 | | | AVERAGE LONG:    5.386 | | EXCHANGE FEES | US | 41.00DR |
| | F1 | | | AVERAGE SHORT:   5.381 | | NFA FEES | US | .20DR |
| | F1 | | | | | BROKERAGE | US | 2.00DR |

* * * * * * * *  P U R C H A S E   &   S A L E  * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

        (312) 756-6300

SERDIKA LLC - TRADING         VE
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VLADISLAV EFREMOV

                                                                       PAGE      4

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.20 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US |  |
| 10/27/9 |  | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 5.22 | US |  |
| 10/27/9 |  | F1 | 4 |  | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US |  |
| 10/27/9 |  | F1 | 3 |  | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US |  |
| 10/27/9 |  | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US |  |
| 10/27/9 |  | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.23 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US |  |
| 10/27/9 |  | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US |  |
| 10/27/9 |  | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US |  |
| 10/27/9 |  | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 5.24 | US |  |
| 10/27/9 |  | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.24 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US |  |
|  |  | F1 | 42* | 42* | GROSS PROFIT OR LOSS | | | US | 1,337.50 |
|  |  | F1 |  |  | NET PROFIT OR LOSS FROM TRADES | | | US | 1,337.50 |
| 10/27/9 |  | F1 |  | 4 | DEC 09 KC WHEAT | 08 | 5.11 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.14 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.15 | US |  |
| 10/27/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US |  |
| 10/27/9 |  | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US |  |
| 10/27/9 |  | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US |  |
| 10/27/9 |  | F1 |  | 4 | DEC 09 KC WHEAT | 08 | 5.29 | US |  |
| 10/27/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US |  |
| 10/27/9 |  | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US |  |
| 10/27/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US |  |
| 10/27/9 |  | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US |  |
| 10/27/9 |  | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US |  |
| 10/27/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.32 | US |  |
|  |  | F1 | 30* | 30* | GROSS PROFIT OR LOSS | | | US | 1,287.50DR |
|  |  | F1 |  |  | NET PROFIT OR LOSS FROM TRADES | | | US | 1,287.50DR |
| 10/27/9 |  | F1 | 2 |  | DEC 09 MPLS WHEAT | 09 | 5.29 3/4 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 MPLS WHEAT | 09 | 5.31 3/4 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 MPLS WHEAT | 09 | 5.37 3/4 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 MPLS WHEAT | 09 | 5.38 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 MPLS WHEAT | 09 | 5.38 3/4 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 MPLS WHEAT | 09 | 5.40 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 MPLS WHEAT | 09 | 5.40 | US |  |

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER: 14005

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300


SERDIKA LLC - TRADING        VE
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VLADISLAV EFREMOV


                                                                          PAGE    5

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|----|----|----|----|----|
| 10/27/9 |  | F1 | 2 |  | DEC 09 MPLS WHEAT | 09 | 5.41 1/2 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 MPLS WHEAT | 09 | 5.42 1/2 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 MPLS WHEAT | 09 | 5.44 | US |  |
|  |  | F1 | 10* | 10* |  |  | GROSS PROFIT OR LOSS | US | 250.00DR |
|  |  | F1 |  |  |  |  | NET PROFIT OR LOSS FROM TRADES | US | 250.00DR |

|  | ** US DOLLARS ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|----|----|----|----|
| BEGINNING BALANCE | 29,293.05DR | 620,000DR | 36,023.39DR |
| COMMISSION | 55.20DR | 0 | 55.20DR |
| CLEARING FEES | 11.04DR | 0 | 11.04DR |
| EXCHANGE FEES | 206.00DR | 0 | 206.00DR |
| BROKERAGE FEES | 8.00DR | 0 | 8.00DR |
| NFA FEES | .80DR | 0 | .80DR |
|   TOTAL FEES | 225.84DR | 0 | 225.84DR |
| GROSS PROFIT OR LOSS | 200.00DR | 0 | 200.00DR |
|   NET PROFIT/LOSS FROM TRADES | 481.04DR | 0 | 481.04DR |
| ENDING BALANCE | 29,774.09DR | 620,000DR | 36,504.43DR |
|  |  |  |  |
| TOTAL EQUITY | 29,774.09DR | 620,000DR | 36,504.43DR |
| ACCOUNT VALUE AT MARKET | 29,774.09DR | 620,000DR | 36,504.44DR |
|  |  |  |  |
| MARGIN DEFICIT | 29,774.09DR | 620,000DR | 36,504.43DR |
| MTD COMM. | 1,927.00DR | 0 | 1,927.00DR |
|  |  |  |  |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | .01085540 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 29,774.09DR | 6,730.35DR | 36,504.44DR |

ADVANTAGE FUTURES LLC    ACCOUNT #: 10005    PAGE

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

```
*   *   *   *   *   *   *   *   *   O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *   *   *
```

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/13/9 | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.11 | US | 9,687.50 |
| | | | 25* | | CLOSE | 5.03 1/4 | | 9,687.50 |
| | | | | AVERAGE SHORT: | 5.110 | | | |
| 10/12/9 | F1 | 100 | | PUT  DEC 09 WHEAT | 470 01 | .15 | US | 43,750.00 |
| | | 100* | | 25.0-DQ  .250EX-11/20/09 | CLOSE | .08 3/4 | | 43,750.00 |
| | | | | AVERAGE LONG: | .150 | | | |
| 10/14/9 | F1 | 50 | | CALL DEC 09 WHEAT | 530 01 | .19 | US | 30,000.00 |
| | | 50* | | 17.1 DQ  .341EX-11/20/09 | CLOSE | .12 | | 30,000.00 |
| | | | | AVERAGE LONG: | .190 | | | |

```
                        ** US DOLLARS **
BEGINNING BALANCE             122,818.00DR
ENDING BALANCE               122,818.00DR

OPEN TRADE EQUITY              9,687.50
TOTAL EQUITY                 113,130.50DR
NET MARKET VALUE OF OPTIONS   73,750.00
ACCOUNT VALUE AT MARKET       39,380.50DR

MARGIN DEFICIT               113,130.50DR
MTD COMM.                         40.00DR
```

ADVANCED GUIDANCE, INC.                                              ACCOUNT NUMBER:    005 XXXX
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

         CHICAGO, ILLINOIS 60606

           (312) 756-6300




SERDIKA LLC - TRADING          VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV




*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 1/4 | US | |

ADVANCED BUSINESS MODEL SOLUTIONS                ACCOUNT NUMBER: 11005254

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 3/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US |   |
| 10/27/9 | F1 |   | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US |   |
| 10/27/9 | F1 |   | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US |   |
| 10/27/9 | F1 | 3 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US |   |
| 10/27/9 | F1 | 3 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/2 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/2 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 3/4 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US |   |
| 10/27/9 | F1 | 4 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US |   |
| 10/27/9 | F1 | 1 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/4 | US |   |
| 10/27/9 | F1 | 2 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US |   |
| 10/27/9 | F1 |   | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US |   |
| 10/27/9 | F1 | 2 |   | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US |   |

ADVANCE... ... CLEARI... ... ... ... ... ... ACCOUNT NUMBER: ...2005... ...

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING          VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV

PAGE     3

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |

ADVANCED CLEARING INC                    ACCOUNT NO: XXXXX 2005
30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV

PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.27 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 79* | 81* | COMMISSION | | | US | 48.00DR |
| | F1 | | | AVERAGE LONG:     5.167 | CLEARING FEES | | US | 9.60DR |
| | F1 | | | AVERAGE SHORT:    5.161 | EXCHANGE FEES | | US | 120.00DR |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.40 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.45 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.47 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.58 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 3* | 3* | COMMISSION | | | US | .60DR |
| | F1 | | | AVERAGE LONG:     79.450 | CLEARING FEES | | US | 8.70DR |
| | F1 | | | AVERAGE SHORT:    79.533 | NFA FEES | | US | .06DR |

ADVANTAGE FUTURES LLC                    ACCOUNT NO: 31405 VD

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV

PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | | | | BROKERAGE | US | .30DR |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.29 | US | |

ADVANCED CLEARING ... ACCOUNT ... 2005 PAGE

30 S. WACKER DRIVE – SUITE  2020                          STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300


SERDIKA LLC – TRADING        VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV


                                                                              PAGE      6

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.33 | US | |
| | F1 | 58* | 53* | | | COMMISSION | US | 44.40DR |
| | F1 | | | AVERAGE LONG:    5.232 | | CLEARING FEES | US | 11.10DR |
| | F1 | | | AVERAGE SHORT:   5.243 | | EXCHANGE FEES | US | 188.70DR |
| | F1 | | | | | NFA FEES | US | 1.11DR |
| | F1 | | | | | BROKERAGE | US | 11.10DR |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.28 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.31 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.33 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.34 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.35 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.35 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.36 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.36 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.37 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.41 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.42 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 MPLS WHEAT | 09 | 5.43 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| | F1 | 13* | 16* | | | COMMISSION | US | 8.70DR |
| | F1 | | | AVERAGE LONG:    5.364 | | EXCHANGE FEES | US | 59.45DR |
| | F1 | | | AVERAGE SHORT:   5.380 | | NFA FEES | US | .29DR |
| | F1 | | | | | BROKERAGE | US | 2.90DR |

*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.03 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |

ADVANCED CLEARING INC                                          ACCOUNT NUMBER: 112005-22290-VD

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 27, 2009

         CHICAGO, ILLINOIS 60606

            (312) 756-6300

SERDIKA LLC - TRADING        VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|------|---------------------|-----|-----------|-----|--------------|
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |

ADVANCED TRADING SERVICES INC                    AC: 008271-40005 DV

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV

PAGE     8

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| | | F1 | 79* | 79* | | GROSS PROFIT OR LOSS | US | | 3,175.00DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 3,175.00DR |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.40 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.45 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.47 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.58 | US | |
| | | F1 | 3* | 3* | | GROSS PROFIT OR LOSS | US | | 250.00 |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 250.00 |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |

ADVANCED ... ACCOUNT ... 2005 ...

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|----|----|----|----|----|
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |

ADVANCED...................ACCOUNT.............005.....

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


SERDIKA LLC - TRADING        VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV


                                                                        PAGE    10

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| | F1 | 53* | 53* | | GROSS PROFIT OR LOSS | US | | 5,212.50 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 5,212.50 |
| 10/19/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.48 1/4 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.58 1/2 | US | |
| 10/26/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.59 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.28 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.31 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.33 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.34 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.35 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.35 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.36 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.36 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.37 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.41 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.42 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 MPLS WHEAT | 09 | 5.43 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| | F1 | 16* | 16* | | GROSS PROFIT OR LOSS | US | | 1,550.00DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 1,550.00DR |

*  *  *  *  *  *  *  *  *  *  *     O P E N     P O S I T I O N S     *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/21/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | 7,900.00 |
| 10/21/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.43 | US | 5,962.50 |
| 10/21/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 1/4 | US | 4,000.00 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.45 1/4 | US | 2,100.00 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.45 3/4 | US | 2,125.00 |
| 10/21/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.46 3/4 | US | 4,350.00 |
| 10/21/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.47 | US | 4,375.00 |
| 10/21/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.47 1/4 | US | 6,600.00 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.47 1/2 | US | 2,212.50 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.47 3/4 | US | 2,225.00 |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.39 1/4 | US | 1,800.00 |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 1/2 | US | 4,025.00 |

ADVANCED FUTURES, LLC                    ACCOUNT NUMBER: 114005

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING         VD
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN VALERI DIMITROV

PAGE    11

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|---------------------|----|-------|----|--------------|
| 10/26/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.45 3/4 | US | 6,375.00 |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.47 1/2 | US | 2,212.50 |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.27 3/4 | US | 2,450.00 |
| | | | | 29* | | CLOSE | 5.03 1/4 | | 58,712.50 |
| | | | | | AVERAGE SHORT:  5.437 | | | | |
| 10/21/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.47 3/4 | US | 5,587.50DR |
| 10/21/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.48 | US | 9,375.00DR |
| 10/21/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.48 1/2 | US | 1,900.00DR |
| 10/21/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.51 | US | 2,025.00DR |
| 10/21/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | 2,037.50DR |
| 10/21/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | 4,100.00DR |
| 10/21/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.52 | US | 6,225.00DR |
| 10/21/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | 4,175.00DR |
| 10/21/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | 2,100.00DR |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.44 3/4 | US | 1,712.50DR |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.49 | US | 1,925.00DR |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.49 1/4 | US | 1,937.50DR |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.32 | US | 2,150.00DR |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | 1,100.00DR |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.33 | US | 2,250.00DR |
| | | | 27* | | | CLOSE | 5.10 1/2 | | 48,600.00DR |
| | | | | | AVERAGE LONG:  5.465 | | | | |
| 10/26/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.59 3/4 | US | 1,662.50DR |
| 10/26/9 | | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.60 | US | 1,675.00DR |
| | | | 2* | | | CLOSE | 5.26 1/2 | | 3,337.50DR |
| | | | | | AVERAGE LONG:  5.598 | | | | |

| | ** US DOLLARS ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 50,096.37 | 772,500DR | 41,710.57 |
| COMMISSION | 101.70DR | 0 | 101.70DR |
| CLEARING FEES | 29.40DR | 0 | 29.40DR |
| EXCHANGE FEES | 368.15DR | 0 | 368.15DR |
| BROKERAGE FEES | 14.30DR | 0 | 14.30DR |
| NFA FEES | 1.46DR | 0 | 1.46DR |
| TOTAL FEES | 413.31DR | 0 | 413.31DR |
| GROSS PROFIT OR LOSS | 737.50 | 0 | 737.50 |
| NET PROFIT/LOSS FROM TRADES | 222.49 | 0 | 222.49 |
| ENDING BALANCE | 50,318.86 | 772,500DR | 41,933.06 |
| OPEN TRADE EQUITY | 6,775.00 | 0 | 6,775.00 |
| TOTAL EQUITY | 57,093.86 | 772,500DR | 48,708.06 |
| ACCOUNT VALUE AT MARKET | 57,093.86 | 772,500DR | 48,708.06 |
| INITIAL MARGIN REQUIREMENT | 27,800.00 | 0 | 27,800.00 |
| MAINTENANCE MARGIN REQUIREMENT | 25,775.00 | 0 | 25,775.00 |
| EXCESS EQUITY | 29,293.86 | 0 | 29,293.86 |
| MARGIN DEFICIT | .00 | 772,500DR | 8,385.79DR |
| MTD COMM. | 1,927.50DR | 0 | 1,927.50DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | .01085540 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 57,093.86 | 8,385.80DR | 48,708.06 |

ADVANCED CLEARING SERVICES LLC                                    ACCOUNT NUMBER: 31-12005FG

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

         CHICAGO, ILLINOIS 60606

            (312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


*  *  *  *  *  *  *  *  *  *  C O N F I R M A T I O N  *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| | F1 | 29* | 24* | | | COMMISSION US | | 15.90DR |

ADVANCED CLEARING INC                          A B N A M R O ACCOUNT # ######05 REG-T
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009
     CHICAGO, ILLINOIS 60606
        (312) 756-6300



SERDIKA LLC - TRADING       PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE




                                                                              PAGE    2


| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|----------------------|--|----|-----------|----|--------------|
| | | F1 | | | AVERAGE LONG: | 5.135 | | CLEARING FEES | US | 3.18DR |
| | | F1 | | | AVERAGE SHORT: | 5.090 | | EXCHANGE FEES | US | 39.75DR |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.12 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 KC WHEAT | | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | | 08 | 5.12 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.14 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | | 08 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.15 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | | 08 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | | 08 | 5.23 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 KC WHEAT | | 08 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | | 08 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | | 08 | 5.24 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | | 08 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | | 08 | 5.25 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | | 08 | 5.26 | US | |
| 10/27/9 | | F1 | | 8 | DEC 09 KC WHEAT | | 08 | 5.27 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | | 08 | 5.28 | US | |
| | | F1 | 24* | 29* | | | | COMMISSION | US | 21.20DR |
| | | F1 | | | AVERAGE LONG: | 5.168 | | CLEARING FEES | US | 5.30DR |
| | | F1 | | | AVERAGE SHORT: | 5.216 | | EXCHANGE FEES | US | 90.10DR |
| | | F1 | | | | | | NFA FEES | US | .53DR |
| | | F1 | | | | | | BROKERAGE | US | 5.30DR |


*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/15/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |

ADVANCED FUTURES, INC.                ACCOUNT NO. 4005

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


PAGE    3

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|-----|------|------|---------------------|-----|-----------|-----|--------------|
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| | | F1 | 29* | 29* | | | GROSS PROFIT OR LOSS | US | 8,750.00DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 8,750.00DR |
| | | | | | | | | | |
| 10/15/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.23 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/27/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| | | F1 | 29* | 29* | | | GROSS PROFIT OR LOSS | US | 7,600.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 7,600.00 |

*   *   *   *   *   *   *   *   *   O P E N   P O S I T I O N S   *   *   *   *   *   *   *   *   *   *

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|-----|------|-------|---------------------|-----|-------|-----|--------------|
| 10/15/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 | US | 325.00DR |
| 10/15/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | 600.00DR |
| 10/15/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | 962.50DR |
| 10/15/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.01 | US | 562.50DR |
| 10/15/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.01 3/4 | US | 450.00DR |
| 10/15/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 | US | 125.00DR |
| 10/15/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/4 | US | 250.00DR |
| 10/15/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/2 | US | 187.50DR |

ADVANTAGE FUTURES LLC                        ACCOUNT NUMBER: 01-41005
30 S. WACKER DRIVE - SUITE 2020                        STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

PAGE    4

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 3/4 | US | 50.00DR |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | 50.00 |
| 10/15/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.04 | US | 225.00 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | 50.00 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 62.50 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 | US | 87.50 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | 125.00 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | 500.00 |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | 2,050.00 |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | 275.00 |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | 1,875.00 |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | 3,300.00 |
| 10/20/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | 1,625.00 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.41 1/2 | US | 1,912.50 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | 2,425.00 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 2,437.50 |
| 10/22/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.52 1/4 | US | 14,700.00 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.53 3/4 | US | 2,525.00 |
| 10/22/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.54 | US | 7,612.50 |
| | | | 80* | | CLOSE | 5.03 1/4 | | 38,325.00 |
| | | | | AVERAGE SHORT: | | 5.128 | | |
| | | | | | | | | |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | 200.00DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | 212.50DR |
| 10/15/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.15 | US | 2,025.00DR |
| 10/15/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | 712.50DR |
| 10/15/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | 2,750.00DR |
| 10/15/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | 1,575.00DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.16 | US | 275.00DR |
| 10/15/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | 1,437.50DR |
| 10/15/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | 600.00DR |
| 10/15/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 3/4 | US | 625.00DR |
| 10/15/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.17 | US | 1,625.00DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/4 | US | 337.50DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | 350.00DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | 387.50DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | 400.00DR |
| 10/15/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | 3,750.00DR |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | 1,200.00DR |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 2,550.00DR |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 | US | 2,050.00DR |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 2,075.00DR |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | 1,050.00DR |
| 10/20/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | 1,750.00DR |
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 1,850.00DR |
| 10/22/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | 2,050.00DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | 4,175.00DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | 4,200.00DR |
| 10/22/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 2,112.50DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 4,250.00DR |
| 10/22/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.54 1/4 | US | 8,750.00DR |
| | | 80* | | | CLOSE | 5.10 1/2 | | 55,325.00DR |
| | | | | AVERAGE LONG: | | 5.243 | | |

```
30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009
     CHICAGO, ILLINOIS 60606
          (312) 756-6300




SERDIKA LLC - TRADING         PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


                                                              PAGE     5


                    ** US DOLLARS **
BEGINNING BALANCE               11,610.84DR
COMMISSION                          37.10DR
CLEARING FEES                        8.48DR
EXCHANGE FEES                      129.85DR
BROKERAGE FEES                       5.30DR
NFA FEES                              .53DR
     TOTAL FEES                    144.16DR
GROSS PROFIT OR LOSS             1,150.00DR
     NET PROFIT/LOSS FROM TRADES 1,331.26DR
ENDING BALANCE                  12,942.10DR

OPEN TRADE EQUITY               17,000.00DR
TOTAL EQUITY                    29,942.10DR
ACCOUNT VALUE AT MARKET         29,942.10DR

INITIAL MARGIN REQUIREMENT      72,000.00
MAINTENANCE MARGIN REQUIREMENT  66,000.00
MARGIN DEFICIT                 101,942.10DR
MTD COMM.                          443.20DR
```

ADVANCED TRADING SOLUTIONS                                     ACCOUNT NO: 0010-01005 -CC

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300

SERDIKA LLC - TRADING        DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV

*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.13 1/4 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT #: 14005

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV


PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |

ADVANCED CLEARING, INC.   ACCOUNT NO: 120005 2-4

30 S. WACKER DRIVE - SUITE 2020       STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING     DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/2 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/4 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT: 11401-40005 DP

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV

PAGE     4

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|----|------|---------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.28 | US | |
| | | | | | E-CBOT TRADE | | | | |
| | | F1 | 93* | 102* | | | COMMISSION | US | 58.50DR |
| | | F1 | | | AVERAGE LONG:     5.187 | | CLEARING FEES | US | 11.70DR |
| | | F1 | | | AVERAGE SHORT:    5.171 | | EXCHANGE FEES | US | 146.25DR |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | |

ADVANCED CLEARING, INC.

ACCOUNT: 1043-15005

30 S. WACKER DRIVE - SUITE 2020

STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV

PAGE     5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/27/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/27/9 | F1 | | 18 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| | F1 | 82* | 71* | | | COMMISSION | US | 61.20DR |
| | F1 | | | | | CLEARING FEES | US | 15.30DR |
| | F1 | | | AVERAGE LONG: | 5.240 | EXCHANGE FEES | US | 260.10DR |
| | F1 | | | AVERAGE SHORT: | 5.263 | NFA FEES | US | 1.53DR |
| | F1 | | | | | BROKERAGE | US | 15.30DR |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.31 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.33 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.33 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.34 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 MPLS WHEAT | 09 | 5.36 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.37 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.39 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 3/4 | US | |

ADVANCED CLEARING ... ACCOUNT STATEMENT ... 2005 PAGE

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300




SERDIKA LLC - TRADING        DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV




                                                                          PAGE      6

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.41 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.42 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 MPLS WHEAT | 09 | 5.43 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.44 1/2 | US | |
| | F1 | 13* | 15* | | | COMMISSION | US | 8.40DR |
| | F1 | | | AVERAGE LONG:    5.382 | | EXCHANGE FEES | US | 57.40DR |
| | F1 | | | AVERAGE SHORT:   5.392 | | NFA FEES | US | .28DR |
| | F1 | | | | | BROKERAGE | US | 2.80DR |

*   *   *   *   *   *   *   *   *   P U R C H A S E   &   S A L E   *   *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.09 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |

ADVANTAGE FUTURES LLC                                   ACCOUNT NO:  120005

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING          DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV

PAGE      7

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|-----|--------------|
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/27/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| | | F1 | 93* | 93* | | GROSS PROFIT OR LOSS US | | | 11,362.50DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES US | | | 11,362.50DR |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 | US | |

ADVANCE TRADING INC.                                   ACCOUNT NO. 1 4005

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

     CHICAGO, ILLINOIS 60606

          (312) 756-6300

SERDIKA LLC - TRADING       DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV

                                                                    PAGE     8

| TRADE   | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 |        | F1 | 3   |      | DEC 09 KC WHEAT      | 08 | 5.12 1/4  | US |              |
| 10/27/9 |        | F1 | 3   |      | DEC 09 KC WHEAT      | 08 | 5.12 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.13 1/4  | US |              |
| 10/27/9 |        | F1 |     | 2    | DEC 09 KC WHEAT      | 08 | 5.13 3/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 KC WHEAT      | 08 | 5.14      | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.14      | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.14 1/2  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.14 3/4  | US |              |
| 10/27/9 |        | F1 | 4   |      | DEC 09 KC WHEAT      | 08 | 5.15      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 KC WHEAT      | 08 | 5.15 1/4  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.15 3/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.15 3/4  | US |              |
| 10/27/9 |        | F1 |     | 2    | DEC 09 KC WHEAT      | 08 | 5.16 1/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.17 1/2  | US |              |
| 10/27/9 |        | F1 |     | 2    | DEC 09 KC WHEAT      | 08 | 5.17 3/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 KC WHEAT      | 08 | 5.18      | US |              |
| 10/27/9 |        | F1 | 3   |      | DEC 09 KC WHEAT      | 08 | 5.18 1/2  | US |              |
| 10/27/9 |        | F1 |     | 2    | DEC 09 KC WHEAT      | 08 | 5.18 1/2  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.18 3/4  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.21      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 KC WHEAT      | 08 | 5.21 1/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 KC WHEAT      | 08 | 5.21 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.22 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.23 1/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.23 1/2  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.24      | US |              |
| 10/27/9 |        | F1 |     | 4    | DEC 09 KC WHEAT      | 08 | 5.24      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 KC WHEAT      | 08 | 5.24 3/4  | US |              |
| 10/27/9 |        | F1 |     | 2    | DEC 09 KC WHEAT      | 08 | 5.25 1/4  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.25 1/2  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.26 3/4  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.27      | US |              |
| 10/27/9 |        | F1 |     | 3    | DEC 09 KC WHEAT      | 08 | 5.27 1/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 KC WHEAT      | 08 | 5.27 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.27 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.27 3/4  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.28      | US |              |
| 10/27/9 |        | F1 |     | 3    | DEC 09 KC WHEAT      | 08 | 5.28      | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 KC WHEAT      | 08 | 5.28 3/4  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.29      | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.29      | US |              |
| 10/27/9 |        | F1 | 4   |      | DEC 09 KC WHEAT      | 08 | 5.29 1/4  | US |              |
| 10/27/9 |        | F1 | 3   |      | DEC 09 KC WHEAT      | 08 | 5.29 1/2  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.29 1/2  | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.29 3/4  | US |              |
| 10/27/9 |        | F1 |     | 9    | DEC 09 KC WHEAT      | 08 | 5.29 3/4  | US |              |
| 10/27/9 |        | F1 | 1   |      | DEC 09 KC WHEAT      | 08 | 5.30      | US |              |
| 10/27/9 |        | F1 |     | 2    | DEC 09 KC WHEAT      | 08 | 5.30      | US |              |
| 10/27/9 |        | F1 | 2   |      | DEC 09 KC WHEAT      | 08 | 5.30 1/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.30 1/2  | US |              |
| 10/27/9 |        | F1 | 9   |      | DEC 09 KC WHEAT      | 08 | 5.30 3/4  | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.30 3/4  | US |              |
| 10/27/9 |        | F1 | 3   |      | DEC 09 KC WHEAT      | 08 | 5.31      | US |              |
| 10/27/9 |        | F1 |     | 1    | DEC 09 KC WHEAT      | 08 | 5.31      | US |              |
| 10/27/9 |        | F1 |     | 2    | DEC 09 KC WHEAT      | 08 | 5.31 1/4  | US |              |

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER: 10005

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300


SERDIKA LLC - TRADING          DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV


                                                                    PAGE    9


| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 18 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.32 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| | F1 | 71* | 71* | GROSS PROFIT OR LOSS | | US | | 12,362.50 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | US | | 12,362.50 |
| 10/26/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.63 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.31 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.33 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.33 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.34 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 MPLS WHEAT | 09 | 5.36 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.37 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.37 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.38 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.39 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.40 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.41 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.42 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.42 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 MPLS WHEAT | 09 | 5.43 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 MPLS WHEAT | 09 | 5.44 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 MPLS WHEAT | 09 | 5.44 1/2 | US | |
| | F1 | 14* | 14* | GROSS PROFIT OR LOSS | | US | | 725.00DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | US | | 725.00DR |

* * * * * * * * *   O P E N   P O S I T I O N S   * * * * * * * * *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.55 3/4 | US | 5,250.00 |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.57 1/4 | US | 2,700.00 |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | 2,100.00 |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 | US | 1,087.50 |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | 1,100.00 |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.25 1/2 | US | 1,112.50 |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | 1,150.00 |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.26 3/4 | US | 1,175.00 |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.28 | US | 2,475.00 |
| | | | 12* | AVERAGE SHORT:  5.335 | CLOSE | 5.03 1/4 | | 18,150.00 |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.57 1/2 | US | 2,350.00DR |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.59 | US | 2,425.00DR |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.31 | US | 4,100.00DR |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 1,037.50DR |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | 1,050.00DR |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | 2,125.00DR |

ADVANCED (U?) 115 - G?? - ???                                    ACCOUNT NUMBER: ?? ??005 ???

30 S. WACKER DRIVE - SUITE 2020                        STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        DP
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN DOBROMIR PEEV


PAGE   10

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 | US | 1,075.00DR |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | 1,087.50DR |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.32 1/2 | US | 1,100.00DR |
| | | 13* | | | CLOSE | 5.10 1/2 | | 16,350.00DR |
| | | | | AVERAGE LONG:      5.356 | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 MPLS WHEAT | 09 | 5.43 | US | 825.00 |
| | | | 1* | | CLOSE | 5.26 1/2 | | 825.00 |
| | | | | AVERAGE SHORT:      5.430 | | | | |
| 9/24/9 | F1 | | 1 | DEC 09 IMM NIKKEI IND | 16 | 1040.000 | US | 1,200.00 |
| 9/24/9 | F1 | | 2 | DEC 09 IMM NIKKEI IND | 16 | 1041.000 | US | 2,500.00 |
| 9/24/9 | F1 | | 2 | DEC 09 IMM NIKKEI IND | 16 | 1042.500 | US | 2,650.00 |
| | | | 5* | | CLOSE | 1016.000 | | 6,350.00 |
| | | | | AVERAGE SHORT:  1041.400 | | | | |
| 9/24/9 | RJ | 1 | | DEC 09 NIKKEI 225-YEN | 16 | 10345.00 | JY | 97,500DR |
| 9/24/9 | RJ | 2 | | DEC 09 NIKKEI 225-YEN | 16 | 10355.00 | JY | 205,000DR |
| 9/24/9 | RJ | 2 | | DEC 09 NIKKEI 225-YEN | 16 | 10370.00 | JY | 220,000DR |
| | | 5* | | | CLOSE | 10150.00 | | 522,500DR |
| | | | | AVERAGE LONG:  10359.000 | | | | |

| | ** US DOLLARS ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 24,511.44 | 4,417,500DR | 23,442.28DR |
| COMMISSION | 128.10DR | 0 | 128.10DR |
| CLEARING FEES | 27.00DR | 0 | 27.00DR |
| EXCHANGE FEES | 463.75DR | 0 | 463.75DR |
| BROKERAGE FEES | 18.10DR | 0 | 18.10DR |
| NFA FEES | 1.81DR | 0 | 1.81DR |
| TOTAL FEES | 510.66DR | 0 | 510.66DR |
| GROSS PROFIT OR LOSS | 275.00 | 0 | 275.00 |
| NET PROFIT/LOSS FROM TRADES | 363.76DR | 0 | 363.76DR |
| ENDING BALANCE | 24,147.68 | 4,417,500DR | 23,806.04DR |
| | | | |
| OPEN TRADE EQUITY | 8,975.00 | 522,500DR | 3,303.05 |
| TOTAL EQUITY | 33,122.68 | 4,940,000DR | 20,502.99DR |
| ACCOUNT VALUE AT MARKET | 33,122.68 | 4,940,000DR | 20,503.00DR |
| | | | |
| INITIAL MARGIN REQUIREMENT | 15,800.00 | 593,750 | 22,245.39 |
| MAINTENANCE MARGIN REQUIREMENT | 13,900.00 | 475,000 | 19,056.31 |
| EXCESS EQUITY | 17,322.68 | 0 | 17,322.68 |
| MARGIN DEFICIT | .00 | 5,533,750DR | 60,071.06DR |
| MTD COMM. | 1,959.70DR | 0 | 1,959.70DR |
| | | | |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | .01085540 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 33,122.68 | 53,625.68DR | 20,503.00DR |

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300




SERDIKA LLC - TRADING        PM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PATRICK MORIARTY



\* \* \* \* \* \* \* \* \* \*  C O N F I R M A T I O N  \* \* \* \* \* \* \* \* \* \* \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 1/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |

ADVANCE UP ... - 10 ... ... ACCOUNT NUMBER: ... 005...

30 S. WACKER DRIVE – SUITE  2020

STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING          PM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PATRICK MORIARTY

PAGE     2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER: 005

30 S. WACKER DRIVE – SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC – TRADING        PM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PATRICK MORIARTY


PAGE     3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| | F1 | 66* | 66* | COMMISSION US | | | | 39.60DR |
| | F1 | | | AVERAGE LONG:     5.118  CLEARING FEES US | | | | 7.92DR |
| | F1 | | | AVERAGE SHORT:    5.137  EXCHANGE FEES US | | | | 99.00DR |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.82 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.92 | US | |
| | F1 | 1* | 1* | COMMISSION US | | | | .20DR |
| | F1 | | | AVERAGE LONG:    78.820  CLEARING FEES US | | | | 2.90DR |
| | F1 | | | AVERAGE SHORT:   78.920  NFA FEES US | | | | .02DR |
| | F1 | | | BROKERAGE US | | | | .10DR |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |

ADVANTAGE FUTURES LLC                                          ACCOUNT NO: 21140005
30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 27, 2009
        CHICAGO, ILLINOIS 60606

             (312) 756-6300


SERDIKA LLC - TRADING        PM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PATRICK MORIARTY


                                                                    PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.16 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |

ADVANCED CLEARING SERVICES                                        ACCOUNT NUMBER: 10002005

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        PM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PATRICK MORIARTY


PAGE     5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| | F1 | 66* | 66* | | | COMMISSION | US | 52.80DR |
| | F1 | | | AVERAGE LONG:    5.213 | | CLEARING FEES | US | 13.20DR |
| | F1 | | | AVERAGE SHORT:   5.200 | | EXCHANGE FEES | US | 224.40DR |
| | F1 | | | | | NFA FEES | US | 1.32DR |
| | F1 | | | | | BROKERAGE | US | 13.20DR |
| 10/27/9 | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.49 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.50 | US | |
| 10/27/9 | F2 | 2 | | DEC 09 IPE BRENT CRD | 19 | 77.55 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.58 | US | |
| 10/27/9 | F2 | 2 | | DEC 09 IPE BRENT CRD | 19 | 77.59 | US | |
| 10/27/9 | F2 | 3 | | DEC 09 IPE BRENT CRD | 19 | 77.61 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.80 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.84 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.88 | US | |
| 10/27/9 | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.92 | US | |
| 10/27/9 | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.94 | US | |
| 10/27/9 | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.98 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 78.00 | US | |
| | F2 | 10* | 10* | | | COMMISSION | US | 2.00DR |
| | F2 | | | AVERAGE LONG:    77.568 | | CLEARING FEES | US | 2.40DR |
| | F2 | | | AVERAGE SHORT:   77.920 | | EXCHANGE FEES | US | 14.00DR |
| 10/27/9 | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.90 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.91 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.96 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.98 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.99 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.00 | US | |
| 10/27/9 | F2 | | 3 | DEC 09 ICE WTI CRUDE | 19 | 79.01 | US | |
| 10/27/9 | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.02 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.24 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.31 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.36 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.37 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.38 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.40 | US | |
| 10/27/9 | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 79.43 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.44 | US | |
| 10/27/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.45 | US | |
| | F2 | 10* | 10* | | | COMMISSION | US | 2.00DR |
| | F2 | | | AVERAGE LONG:    79.381 | | CLEARING FEES | US | 2.40DR |
| | F2 | | | AVERAGE SHORT:   78.979 | | EXCHANGE FEES | US | 14.00DR |

30 S. WACKER DRIVE - SUITE 2020                                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300

SERDIKA LLC - TRADING        PM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PATRICK MORIARTY

                                                                              PAGE      6

* * * * * * * * *  P U R C H A S E   &   S A L E  * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.11 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.12 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.14 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.14 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |

ADVANCED FUTURES INC                                          ACCOUNT NO: 1-4005
30 S. WACKER DRIVE - SUITE  2020                      STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

        (312) 756-6300


SERDIKA LLC - TRADING          PM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PATRICK MORIARTY


                                                                    PAGE      7

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|----|----|----|----|----|
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| | | F1 | 66* | 66* | | | GROSS PROFIT OR LOSS | US | 6,275.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 6,275.00 |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.82 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.92 | US | |
| | | F1 | 1* | 1* | | | GROSS PROFIT OR LOSS | US | 100.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 100.00 |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.16 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.17 3/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.18 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |

ADVANCE... ... ...ACCOUNT... ... ...005 ...

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING          PM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PATRICK MORIARTY

PAGE     8

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.19 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | 1 | 4 | DEC 09 KC WHEAT | 08 | 5.21 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.22 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.26 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| | | F1 | 66* | 66* | | | GROSS PROFIT OR LOSS | US | 4,462.50DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 4,462.50DR |
| 10/27/9 | | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.49 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.50 | US | |
| 10/27/9 | | F2 | 2 | | DEC 09 IPE BRENT CRD | 19 | 77.55 | US | |
| 10/27/9 | | F2 | 1 | | DEC 09 IPE BRENT CRD | 19 | 77.58 | US | |
| 10/27/9 | | F2 | 2 | | DEC 09 IPE BRENT CRD | 19 | 77.59 | US | |
| 10/27/9 | | F2 | 3 | | DEC 09 IPE BRENT CRD | 19 | 77.61 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.80 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.84 | US | |
| 10/27/9 | | F2 | | 1 | DEC 09 IPE BRENT CRD | 19 | 77.88 | US | |
| 10/27/9 | | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.92 | US | |
| 10/27/9 | | F2 | | 2 | DEC 09 IPE BRENT CRD | 19 | 77.94 | US | |

ADVAN ... FUTURES ... A ... ACCOUNT ... 10005 ...

30 S. WACKER DRIVE - SUITE  2020                     STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

        (312) 756-6300


SERDIKA LLC - TRADING        PM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PATRICK MORIARTY


                                                                                PAGE     9

| TRADE  | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|--------|--------|----|-----|------|----------------------|-----|-----------|-----|--------------|
| 10/27/9 |       | F2 |     | 2 | DEC 09 IPE BRENT CRD | 19 | 77.98 | US | |
| 10/27/9 |       | F2 |     | 1 | DEC 09 IPE BRENT CRD | 19 | 78.00 | US | |
|        |       | F2 | 10* | 10* | GROSS PROFIT OR LOSS | | | US | 3,520.00 |
|        |       | F2 |     |     | NET PROFIT OR LOSS FROM TRADES | | | US | 3,520.00 |
| 10/27/9 |       | F2 |     | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.90 | US | |
| 10/27/9 |       | F2 |     | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.91 | US | |
| 10/27/9 |       | F2 |     | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.96 | US | |
| 10/27/9 |       | F2 |     | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.98 | US | |
| 10/27/9 |       | F2 |     | 1 | DEC 09 ICE WTI CRUDE | 19 | 78.99 | US | |
| 10/27/9 |       | F2 |     | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.00 | US | |
| 10/27/9 |       | F2 |     | 3 | DEC 09 ICE WTI CRUDE | 19 | 79.01 | US | |
| 10/27/9 |       | F2 |     | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.02 | US | |
| 10/27/9 |       | F2 | 1 |   | DEC 09 ICE WTI CRUDE | 19 | 79.24 | US | |
| 10/27/9 |       | F2 | 1 |   | DEC 09 ICE WTI CRUDE | 19 | 79.31 | US | |
| 10/27/9 |       | F2 | 1 |   | DEC 09 ICE WTI CRUDE | 19 | 79.36 | US | |
| 10/27/9 |       | F2 | 1 |   | DEC 09 ICE WTI CRUDE | 19 | 79.37 | US | |
| 10/27/9 |       | F2 | 1 |   | DEC 09 ICE WTI CRUDE | 19 | 79.38 | US | |
| 10/27/9 |       | F2 | 1 |   | DEC 09 ICE WTI CRUDE | 19 | 79.40 | US | |
| 10/27/9 |       | F2 | 2 |   | DEC 09 ICE WTI CRUDE | 19 | 79.43 | US | |
| 10/27/9 |       | F2 | 1 |   | DEC 09 ICE WTI CRUDE | 19 | 79.44 | US | |
| 10/27/9 |       | F2 | 1 |   | DEC 09 ICE WTI CRUDE | 19 | 79.45 | US | |
|        |       | F2 | 10* | 10* | GROSS PROFIT OR LOSS | | | US | 4,020.00DR |
|        |       | F2 |     |     | NET PROFIT OR LOSS FROM TRADES | | | US | 4,020.00DR |

|                             | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|-----------------------------|------------------|-------------------|---------------------|
| BEGINNING BALANCE           | 52,073.79DR      | 289.72            | 51,784.07DR         |
| COMMISSION                  | 92.60DR          | 4.00DR            | 96.60DR             |
| CLEARING FEES               | 24.02DR          | 4.80DR            | 28.82DR             |
| EXCHANGE FEES               | 323.40DR         | 28.00DR           | 351.40DR            |
| BROKERAGE FEES              | 13.30DR          | .00               | 13.30DR             |
| NFA FEES                    | 1.34DR           | .00               | 1.34DR              |
|    TOTAL FEES               | 362.06DR         | 32.80DR           | 394.86DR            |
| GROSS PROFIT OR LOSS        | 1,912.50         | 500.00DR          | 1,412.50            |
|    NET PROFIT/LOSS FROM TRADES | 1,457.84      | 536.80DR          | 921.04              |
| ENDING BALANCE              | 50,615.95DR      | 247.08DR          | 50,863.03DR         |
| TOTAL EQUITY                | 50,615.95DR      | 247.08DR          | 50,863.03DR         |
| ACCOUNT VALUE AT MARKET     | 50,615.95DR      | 247.08DR          | 50,863.03DR         |
| MARGIN DEFICIT              | 50,615.95DR      | 247.08DR          | 50,863.03DR         |
| MTD COMM.                   | 870.00DR         | 22.00DR           | 892.00DR            |

ADVANCED CLEARING INC          ACCOUNT NUMBER 41-111005
30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009
       CHICAGO, ILLINOIS 60606
          (312) 756-6300


       SERDIKA LLC - CASH
       140 W BROADWAY, 38TH FLOOR
       NEW YORK NY 10013
       ATTN: URIEL COHEN
       ATTN: EMIL DONTCHEV
       ATTN MATTHEW KUNKEL


                         ** US DOLLARS **
       BEGINNING BALANCE            486,507.90
       ENDING BALANCE               486,507.90

       TOTAL EQUITY                 486,507.90
       ACCOUNT VALUE AT MARKET      486,507.90

       EXCESS EQUITY                486,507.90
       MTD COMM.                      2,185.00

ADVANCED CLEARING INC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: 2U101 7005

STATEMENT DATE: OCT 27, 2009

SERDIKA LLC - EXPENSE
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV

```
                         ** US DOLLARS **
BEGINNING BALANCE               52,260.81DR
ENDING BALANCE                  52,260.81DR

TOTAL EQUITY                    52,260.81DR
ACCOUNT VALUE AT MARKET         52,260.81DR

MARGIN DEFICIT                  52,260.81DR
```

ADVANTAGE FUTURES LLC    ACCOUNT NUMBER: 111-00005

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300


SERDIKA LLC - TRADING
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


\* \* \* \* \* \* \* \* \* \* \*  C O N F I R M A T I O N  \* \* \* \* \* \* \* \* \* \* \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.31 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 79.48 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 3* | 3* | | | COMMISSION | US | .60DR |
| | F1 | | | AVERAGE LONG: | 79.496 | CLEARING FEES | US | 8.70DR |
| | F1 | | | AVERAGE SHORT: | 79.423 | NFA FEES | US | .06DR |
| | F1 | | | | | BROKERAGE | US | .30DR |

\* \* \* \* \* \* \* \* \* \*  P U R C H A S E  &  S A L E  \* \* \* \* \* \* \* \* \*

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 79.31 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 79.48 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.49 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| | F1 | 3* | 3* | | | GROSS PROFIT OR LOSS | US | 220.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 220.00DR |

\* \* \* \* \* \* \* \* \* \*  O P E N  P O S I T I O N S  \* \* \* \* \* \* \* \* \*

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.71 | US | 1,160.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.75 | US | 1,200.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.83 | US | 1,280.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.87 | US | 1,320.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.90 | US | 1,350.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.91 | US | 1,360.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.94 | US | 1,390.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.96 | US | 1,410.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.98 | US | 1,430.00 |
| 10/21/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 81.07 | US | 3,040.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 81.17 | US | 1,620.00 |
| 10/21/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 81.28 | US | 1,730.00 |
| | | | 13* | | CLOSE | 79.55 | | 18,290.00 |
| | | | | AVERAGE SHORT: | 80.956 | | | |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.71 | US | 1,160.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.77 | US | 1,220.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.83 | US | 1,280.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.87 | US | 1,320.00DR |

ADVANCED UPS FUTURES & OPTIONS CLEARING                    ACCOUNT NUMBER: 14005

30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT 27, 2009

     CHICAGO, ILLINOIS 60606

       (312) 756-6300


SERDIKA LLC - TRADING
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV


                                                         PAGE    2

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.89 | US | 1,340.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.92 | US | 1,370.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.94 | US | 1,390.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.95 | US | 1,400.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.98 | US | 1,430.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 81.04 | US | 1,490.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 81.10 | US | 1,550.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 81.16 | US | 1,610.00DR |
| 10/21/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 81.28 | US | 1,730.00DR |
| | | 13* | | AVERAGE LONG:    80.956 | CLOSE | 79.55 | | 18,290.00DR |

|  | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 798,452.81DR | 769,352.63 | 29,100.18DR |
| COMMISSION | .60DR | .00 | .60DR |
| CLEARING FEES | 8.70DR | .00 | 8.70DR |
| BROKERAGE FEES | .30DR | .00 | .30DR |
| NFA FEES | .06DR | .00 | .06DR |
| TOTAL FEES | 9.06DR | .00 | 9.06DR |
| GROSS PROFIT OR LOSS | 220.00DR | .00 | 220.00DR |
| NET PROFIT/LOSS FROM TRADES | 229.66DR | .00 | 229.66DR |
| ENDING BALANCE | 798,682.47DR | 769,352.63 | 29,329.84DR |
| | | | |
| OPEN TRADE EQUITY | 18,290.00 | 18,290.00DR | .00 |
| TOTAL EQUITY | 780,392.47DR | 751,062.63 | 29,329.84DR |
| ACCOUNT VALUE AT MARKET | 780,392.47DR | 751,062.63 | 29,329.84DR |
| | | | |
| INITIAL MARGIN REQUIREMENT | 78,975.00 | 57,200.00 | 136,175.00 |
| MAINTENANCE MARGIN REQUIREMENT | 58,500.00 | 57,200.00 | 115,700.00 |
| EXCESS EQUITY | .00 | 693,862.63 | 693,862.63 |
| MARGIN DEFICIT | 859,367.47DR | .00 | 859,367.47DR |
| MTD COMM. | 203.90DR | 162.10DR | 366.00DR |

ADVANCED CLEARING OF CHICAGO                                    ACCOUNT NO: 10151 2005

30 S. WACKER DRIVE - SUITE  2020                       STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300

SERDIKA LLC - TRADING        WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN BILL BRINDISE

                          ** US DOLLARS **
BEGINNING BALANCE                  7,638.75
ENDING BALANCE                     7,638.75

TOTAL EQUITY                       7,638.75
ACCOUNT VALUE AT MARKET            7,638.75

EXCESS EQUITY                      7,638.75

ADVANCED CLEARING SERVICES    ACCOUNT NUMBER: 32006     PAGE: 1

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


\* \* \* \* \* \* \* \* \* \*  C O N F I R M A T I O N  \* \* \* \* \* \* \* \* \* \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 100 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | 16 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | | 47 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 64 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | 24 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | 13 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/27/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |

ADVANCED CLEARING, INC.                        ACCOUNT NUMBER: 11-23006

30 S. WACKER DRIVE - SUITE 2020          STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | 22 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | 39 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | 216 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |
| 10/27/9 | F1 | | 47 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | | 28 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/27/9 | F1 | | 139 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/27/9 | F1 | | 56 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/27/9 | F1 | | 65 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/2 | US | |
| 10/27/9 | F1 | | 23 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/27/9 | F1 | | 100 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |

ADVANCED CLEARING SERVICES          ACCOUNT NUMBER: 1006

30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/27/9 | F1 | | 40 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/27/9 | F1 | 30 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/27/9 | F1 | 27 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | 18 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 19 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | 24 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/27/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/27/9 | F1 | | 51 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/27/9 | F1 | 83 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/27/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/27/9 | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/27/9 | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/2 | US | |
| 10/27/9 | F1 | 27 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | | 26 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | 46 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/27/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/27/9 | F1 | 94 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/4 | US | |
| 10/27/9 | F1 | 105 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 3/4 | US | |
| 10/27/9 | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 3/4 | US | |

ADVANCED CLEARING, INC.     ACCOUNT NUMBER: 11-006

30 S. WACKER DRIVE - SUITE 2020         STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 79 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 1,151* | 905* | | | COMMISSION | US | 102.80DR |
| | F1 | | | AVERAGE LONG:      5.199 | | CLEARING FEES | US | 123.36DR |
| | F1 | | | AVERAGE SHORT:     5.169 | | EXCHANGE FEES | US | 3,598.00DR |
| | F1 | | | | | NFA FEES | US | 20.56DR |
| 10/27/9 | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 77.85 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 77.89 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 77.97 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.05 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.06 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.13 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 8 | | DEC 09 NYM LT CRUDE | 07 | 78.14 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 20 | DEC 09 NYM LT CRUDE | 07 | 78.35 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.36 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.37 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.37 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.38 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.39 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 9 | | DEC 09 NYM LT CRUDE | 07 | 79.01 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 79.32 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 12 | | DEC 09 NYM LT CRUDE | 07 | 79.33 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 28 | | DEC 09 NYM LT CRUDE | 07 | 79.34 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.36 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 76 | | DEC 09 NYM LT CRUDE | 07 | 79.37 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 60 | | DEC 09 NYM LT CRUDE | 07 | 79.38 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 79.38 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC    ACCOUNT NUMBER:   4006

30 S. WACKER DRIVE - SUITE  2020              STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 80 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.39 | US | |
| 10/27/9 | F1 | | 35 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.41 | US | |
| 10/27/9 | F1 | | 33 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.42 | US | |
| 10/27/9 | F1 | | 32 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.43 | US | |
| 10/27/9 | F1 | 11 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.45 | US | |
| 10/27/9 | F1 | 41 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.48 | US | |
| 10/27/9 | F1 | 60 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.49 | US | |
| 10/27/9 | F1 | | 27 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.49 | US | |
| 10/27/9 | F1 | 167 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.50 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.51 | US | |
| 10/27/9 | F1 | 68 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.52 | US | |
| 10/27/9 | F1 | 148 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.53 | US | |
| 10/27/9 | F1 | 128 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.54 | US | |
| 10/27/9 | F1 | 175 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.55 | US | |
| 10/27/9 | F1 | | 191 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.55 | US | |
| 10/27/9 | F1 | | 219 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.56 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.58 | US | |
| 10/27/9 | F1 | 73 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.59 | US | |
| 10/27/9 | F1 | 50 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.60 | US | |
| 10/27/9 | F1 | 50 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.62 | US | |
| | F1 | 1,313* | 612* | | | | COMMISSION US | 192.50DR |
| | F1 | | | AVERAGE LONG:   79.450 | | | CLEARING FEES US | 2,791.25DR |
| | F1 | | | AVERAGE SHORT:   79.414 | | | NFA FEES US | 19.25DR |
| | F1 | | | | | | BROKERAGE US | 96.25DR |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 100 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |

ADVANCED CLEARING ACCOUNT NUMBER: 1000-1006

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 27, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     6

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|-----|------|------|----------------------|-----|-----------|-----|--------------|
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| | F1 | 104* | 63* | | COMMISSION | US | | 25.05DR |
| | F1 | | | AVERAGE LONG: 5.294 | CLEARING FEES | US | | 16.70DR |
| | F1 | | | AVERAGE SHORT: 5.289 | EXCHANGE FEES | US | | 283.90DR |
| | F1 | | | | NFA FEES | US | | 1.67DR |
| | F1 | | | | BROKERAGE | US | | 16.70DR |
| 10/27/9 | F1 | 30 | | DEC 09 MINI S&P 500 | 16 | 1067.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 30* | | | COMMISSION | US | | 1.50DR |
| | F1 | | | AVERAGE LONG: 1067.000 | CLEARING FEES | US | | 11.70DR |
| | F1 | | | | EXCHANGE FEES | US | | 22.50DR |
| | F1 | | | | NFA FEES | US | | .30DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|------------|-----|------|------|----------------------|-----|--------|-----|--------------|
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 701 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.64 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.65 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.66 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.67 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 4 | | DEC 09 NYM LT CRUDE | 07 | 78.69 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.70 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.71 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.72 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.74 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 8 | DEC 09 NYM LT CRUDE | 07 | 78.76 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.77 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.78 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.78 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.79 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANCED CLEARING, INC.   ACCOUNT 10022006

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     7

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.80 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.83 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 78.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.85 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 78.86 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.87 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 30* | 726* | | | COMMISSION | US | 75.60DR |
| | F1 | | | AVERAGE LONG:    78.990 | | CLEARING FEES | US | 1,096.20DR |
| | F1 | | | AVERAGE SHORT:    79.524 | | NFA FEES | US | 7.56DR |
| | F1 | | | | | BROKERAGE | US | 793.80DR |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.74 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 HEATING OIL | 07 | 206.76 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 HEATING OIL | 07 | 206.77 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 HEATING OIL | 07 | 206.79 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.82 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 HEATING OIL | 07 | 206.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.86 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.91 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 HEATING OIL | 07 | 206.96 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 13 | | DEC 09 HEATING OIL | 07 | 207.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 HEATING OIL | 07 | 207.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 HEATING OIL | 07 | 207.07 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 4 | | DEC 09 HEATING OIL | 07 | 207.16 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 HEATING OIL | 07 | 207.19 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 20* | 20* | | | COMMISSION | US | 4.00DR |
| | F1 | | | AVERAGE LONG:    207.054 | | CLEARING FEES | US | 58.00DR |
| | F1 | | | AVERAGE SHORT:    206.819 | | NFA FEES | US | .40DR |
| | F1 | | | | | BROKERAGE | US | 42.00DR |

ADVANCED CLEARING LTD.                                   ACCOUNT NUMBER: 10013206-W

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 27, 2009

      CHICAGO, ILLINOIS 60606

           (312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                           PAGE    8

*  *  *  *  *  *  *  *  *    P U R C H A S E    &    S A L E    *  *  *  *  *  *  *  *  *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/19/9 | | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/19/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/19/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/19/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/19/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/20/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/20/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/20/9 | | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/20/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/20/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/20/9 | | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| 10/20/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/20/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/20/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/20/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/20/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/20/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/20/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/20/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/20/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/20/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/20/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/20/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/20/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/20/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/20/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/20/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/20/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | |
| 10/20/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US | |
| 10/20/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/20/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/20/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/20/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/20/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/20/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/21/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/21/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/21/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| 10/21/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.29 3/4 | US | |
| 10/21/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.30 1/4 | US | |
| 10/27/9 | | F1 | | 100 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | | F1 | 16 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/27/9 | | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/27/9 | | F1 | | 47 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/27/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/27/9 | | F1 | 64 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/27/9 | | F1 | 24 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |

ADVANCED FUTURES & FX                                     ACCOUNT NUMBER: 1 006 1040
30 S. WACKER DRIVE - SUITE 2020                           STATEMENT DATE: OCT 27, 2009
        CHICAGO, ILLINOIS 60606
          (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                              PAGE     9


| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD | PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|------|------|----|--------------|
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.08 | 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 | 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.08 | 3/4 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.09 | 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.10 | | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 | | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 | 1/4 | US | |
| 10/27/9 | | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.10 | 1/2 | US | |
| 10/27/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.10 | 3/4 | US | |
| 10/27/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.11 | | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.11 | 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.11 | 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.11 | 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.12 | 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.12 | 1/2 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.13 | 1/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.13 | 1/2 | US | |
| 10/27/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.14 | 1/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 | 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.16 | 1/2 | US | |
| 10/27/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.16 | 3/4 | US | |
| 10/27/9 | | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 5.17 | | US | |
| 10/27/9 | | F1 | 39 | | DEC 09 CBT WHEAT | 01 | 5.17 | 1/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.17 | 1/4 | US | |
| 10/27/9 | | F1 | 216 | | DEC 09 CBT WHEAT | 01 | 5.17 | 1/2 | US | |
| 10/27/9 | | F1 | | 47 | DEC 09 CBT WHEAT | 01 | 5.17 | 1/2 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.17 | 3/4 | US | |
| 10/27/9 | | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 5.17 | 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.18 | | US | |
| 10/27/9 | | F1 | | 139 | DEC 09 CBT WHEAT | 01 | 5.18 | | US | |
| 10/27/9 | | F1 | | 56 | DEC 09 CBT WHEAT | 01 | 5.18 | 1/4 | US | |
| 10/27/9 | | F1 | | 65 | DEC 09 CBT WHEAT | 01 | 5.18 | 1/2 | US | |
| 10/27/9 | | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.18 | 3/4 | US | |
| 10/27/9 | | F1 | | 100 | DEC 09 CBT WHEAT | 01 | 5.19 | | US | |
| 10/27/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.19 | 1/4 | US | |
| 10/27/9 | | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.19 | 1/4 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.19 | 1/2 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.19 | 3/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.19 | 3/4 | US | |
| 10/27/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.20 | | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.20 | | US | |
| 10/27/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.20 | 1/4 | US | |
| 10/27/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.20 | 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 | 1/2 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.20 | 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 | 3/4 | US | |
| 10/27/9 | | F1 | | 40 | DEC 09 CBT WHEAT | 01 | 5.21 | | US | |
| 10/27/9 | | F1 | 30 | | DEC 09 CBT WHEAT | 01 | 5.21 | 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.22 | | US | |
| 10/27/9 | | F1 | 27 | | DEC 09 CBT WHEAT | 01 | 5.22 | 1/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.22 | 1/4 | US | |
| 10/27/9 | | F1 | 18 | | DEC 09 CBT WHEAT | 01 | 5.22 | 1/2 | US | |
| 10/27/9 | | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 5.22 | 1/2 | US | |
| 10/27/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.22 | 3/4 | US | |
| 10/27/9 | | F1 | 24 | | DEC 09 CBT WHEAT | 01 | 5.23 | | US | |

ADVANTAGE FUTURES LLC - CUSTOMER SEGREGATED ACCOUNTS 30.7-00000

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    10

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|-----|-----------|-----|--------------|
| 10/27/9 | | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | | 51 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 83 | | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | 27 | | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | | 26 | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | 46 | | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | | F1 | 94 | | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | 105 | | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/27/9 | | F1 | 79 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| | | F1 | 1,151* | 1,151* | | | GROSS PROFIT OR LOSS | US | 141,912.50DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 141,912.50DR |
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.19 | US | |
| 10/27/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 77.85 | US | |
| 10/27/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 77.89 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 77.97 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.00 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.05 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.06 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.13 | US | |
| 10/27/9 | | F1 | 8 | | DEC 09 NYM LT CRUDE | 07 | 78.14 | US | |
| 10/27/9 | | F1 | 20 | | DEC 09 NYM LT CRUDE | 07 | 78.35 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.36 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.37 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.37 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.38 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.39 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.00 | US | |
| 10/27/9 | | F1 | 9 | | DEC 09 NYM LT CRUDE | 07 | 79.01 | US | |
| 10/27/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 79.32 | US | |
| 10/27/9 | | F1 | 12 | | DEC 09 NYM LT CRUDE | 07 | 79.33 | US | |
| 10/27/9 | | F1 | 28 | | DEC 09 NYM LT CRUDE | 07 | 79.34 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.36 | US | |
| 10/27/9 | | F1 | 76 | | DEC 09 NYM LT CRUDE | 07 | 79.37 | US | |
| 10/27/9 | | F1 | 60 | | DEC 09 NYM LT CRUDE | 07 | 79.38 | US | |
| 10/27/9 | | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 79.38 | US | |
| 10/27/9 | | F1 | 80 | | DEC 09 NYM LT CRUDE | 07 | 79.39 | US | |
| 10/27/9 | | F1 | | 35 | DEC 09 NYM LT CRUDE | 07 | 79.41 | US | |
| 10/27/9 | | F1 | | 33 | DEC 09 NYM LT CRUDE | 07 | 79.42 | US | |
| 10/27/9 | | F1 | | 32 | DEC 09 NYM LT CRUDE | 07 | 79.43 | US | |
| 10/27/9 | | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 79.45 | US | |
| 10/27/9 | | F1 | 41 | | DEC 09 NYM LT CRUDE | 07 | 79.48 | US | |
| 10/27/9 | | F1 | 60 | | DEC 09 NYM LT CRUDE | 07 | 79.49 | US | |
| 10/27/9 | | F1 | | 27 | DEC 09 NYM LT CRUDE | 07 | 79.49 | US | |
| 10/27/9 | | F1 | 167 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.51 | US | |

ADVANCED PROFESSIONAL – SUB – ACCOUNT NO. F1 – 9000

30 S. WACKER DRIVE – SUITE  2020                                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    11

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | 68 | | DEC 09 NYM LT CRUDE | 07 | 79.52 | US | |
| 10/27/9 | | F1 | 148 | | DEC 09 NYM LT CRUDE | 07 | 79.53 | US | |
| 10/27/9 | | F1 | 128 | | DEC 09 NYM LT CRUDE | 07 | 79.54 | US | |
| 10/27/9 | | F1 | 175 | | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/27/9 | | F1 | | 191 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/27/9 | | F1 | | 701 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/27/9 | | F1 | | 219 | DEC 09 NYM LT CRUDE | 07 | 79.56 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.58 | US | |
| 10/27/9 | | F1 | 73 | | DEC 09 NYM LT CRUDE | 07 | 79.59 | US | |
| 10/27/9 | | F1 | 50 | | DEC 09 NYM LT CRUDE | 07 | 79.60 | US | |
| 10/27/9 | | F1 | 50 | | DEC 09 NYM LT CRUDE | 07 | 79.62 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.64 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.65 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.66 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.67 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 NYM LT CRUDE | 07 | 78.69 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.70 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.71 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.72 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/27/9 | | F1 | | 8 | DEC 09 NYM LT CRUDE | 07 | 78.76 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.77 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.78 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 78.78 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.79 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.80 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.83 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 78.84 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.85 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 78.86 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.87 | US | |
| | | F1 | 1,343* | 1,343* | | | GROSS PROFIT OR LOSS | US | 53,380.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 53,380.00 |
| 10/27/9 | | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.50 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.74 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 HEATING OIL | 07 | 206.76 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 HEATING OIL | 07 | 206.77 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 HEATING OIL | 07 | 206.79 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.82 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 HEATING OIL | 07 | 206.84 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.86 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.91 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 HEATING OIL | 07 | 206.96 | US | |
| 10/27/9 | | F1 | 13 | | DEC 09 HEATING OIL | 07 | 207.00 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 HEATING OIL | 07 | 207.00 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 HEATING OIL | 07 | 207.07 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 HEATING OIL | 07 | 207.16 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 HEATING OIL | 07 | 207.19 | US | |
| | | F1 | 20* | 20* | | | GROSS PROFIT OR LOSS | US | 1,974.00DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 1,974.00DR |
| 10/27/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |

ADVANCED             ACCOUNT             000

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    12

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 59 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| | F1 | 63* | 63* | | GROSS PROFIT OR LOSS | | US | 87.50DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 87.50DR |
| | | | | | | | | |
| 10/19/9 | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | 1078.00 | US | |
| 10/26/9 | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | 1063.75 | US | |
| 10/27/9 | F1 | 30 | | DEC 09 MINI S&P 500 | 16 | 1067.00 | US | |
| | F1 | 30* | 30* | | GROSS PROFIT OR LOSS | | US | 5,812.50 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 5,812.50 |

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | JOURNAL DESCRIPTION | CC | DEBIT/CREDIT |
|---|---|---|---|---|
| | ---- | ------------------------------ | -- | -------------------- |
| 10/27/9 | F1 | TRF FR F1 TO F2 | US | 2,000.00DR |
| 10/27/9 | F2 | TRF FR F1 TO F2 | US | 2,000.00 |

THE FOLLOWING TRADE RELATED ADJUSTMENTS HAVE BEEN MADE FOR YOUR ACCOUNT.

| | AT | ADJUSTMENT DESCRIPTION | EX | LEGEND | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|
| | ---- | ------------------------------ | ---- | -------- | -- | -------------------- |
| | F1 | EXP SUR 400 BEANS 10/26 | 01 | | US | .00 |
| | | 01S-O          99999 | | | | |
| | F1 | | | CLEARING FEES | US | 20.00DR |
| | F1 | | | EXCHANGE FEES | US | 200.00DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | 220.00DR |

* * * * * * * * *  O P E N   P O S I T I O N S  * * * * * * * * *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | 1 | | DEC 10 CBT CORN | 01 | | US | 2,362.50 |
| | F1 | | 1 | DEC 10 CBT CORN | 01 | | US | 425.00 |
| | | 1* | 1* | | CLOSE | 4.12 1/4 | | 2,787.50 |
| | | | | | | | | |
| | F1 | | 40 | DEC 09 CBT WHEAT | 01 | | US | 65,212.50 |
| | | | 40* | | CLOSE | 5.03 1/4 | | 65,212.50 |
| | | | | | | | | |
| | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | | US | 24,000.00DR |
| | F1 | 30 | | DEC 09 GOLD-COMEX | 04 | | US | 63,850.00DR |
| | | 40* | | | CLOSE | 1035.40 | | 87,850.00DR |

ADVANCE... ... ACCOUNT... ...000...

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    13

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | F1 | 625 | | CALL DEC 09 CMX GOLD    1400 04 | | | US | 6,250.00 |
| | | | 625* | | EX-11/23/09 CLOSE | | .10 | | 6,250.00 |
| | | F1 | | 1,100 | CALL DEC 09 CMX GOLD    1500 04 | | | US | 11,000.00DR |
| | | | | 1,100* | EX-11/23/09 CLOSE | | .10 | | 11,000.00DR |
| | | F1 | 475 | | CALL DEC 09 CMX GOLD    1600 04 | | | US | 4,750.00 |
| | | | 475* | | EX-11/23/09 CLOSE | | .10 | | 4,750.00 |
| | | F1 | | 125 | DEC 09 NYM LT CRUDE | 07 | | US | 4,250.00 |
| | | F1 | | 129 | DEC 09 NYM LT CRUDE | 07 | | US | 234,840.00 |
| | | | | 254* | CLOSE | | 79.55 | | 239,090.00 |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8000 07 | | | US | 1,440,000.00 |
| | | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8000 07 | | | US | 288,000.00DR |
| | | | 500* | 100* | 196.8 DQ  .492EX-11/17/09 CLOSE | | 2.88 | | 1,152,000.00 |
| | | F1 | 900 | | CALL DEC 09 NYM LT CRUDE  8500 07 | | | US | 1,062,000.00 |
| | | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8500 07 | | | US | 118,000.00 |
| | | | 100* | 900* | 211.2-DQ  .264EX-11/17/09 CLOSE | | 1.18 | | 944,000.00DR |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  9000 07 | | | US | 245,000.00 |
| | | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  9000 07 | | | US | 49,000.00 |
| | | | 500* | 100* | 50.4 DQ  .126EX-11/17/09 CLOSE | | .49 | | 196,000.00 |
| | | F1 | 125 | | JAN 10 NYM LT CRUDE | 07 | | US | 5,250.00 |
| | | F1 | | 125 | JAN 10 NYM LT CRUDE | 07 | | US | 238,500.00DR |
| | | | 250* | | CLOSE | | 80.15 | | 233,250.00DR |
| | | F1 | 16 | | NOV 09 HEATING OIL | 07 | | US | 14,989.80 |
| | | F1 | | 16 | NOV 09 HEATING OIL | 07 | | US | 13,108.20DR |
| | | | 16* | 16* | CLOSE | | 205.51 | | 1,881.60 |
| | | F1 | 250 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | | US | 167,750.00 |
| | | | 250* | | 36.8-DQ  .147EX-11/23/09 CLOSE | | .0671 | | 167,750.00 |
| | | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 5250 07 | | | US | 153,400.00 |
| | | F1 | | 50 | PUT  DEC 09 NYM NAT GAS E 5250 07 | | | US | 153,400.00DR |
| | | | 50* | 50* | .0 DQ  .456EX-11/23/09 CLOSE | | .3068 | | .00 |
| | | F1 | 100 | | PUT  NOV 09 NYM HH NAT GS 4000 07 | | | US | .00 |
| | | F1 | | 125 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | | US | .00 |
| | | | 100* | 125* | EX-10/27/09 CLOSE | | 0 | | .00 |
| | | F1 | 100 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | | US | 22,000.00 |
| | | | 100* | | 5.3-DQ  .053EX-11/23/09 CLOSE | | .022 | | 22,000.00 |
| | | F1 | | 100 | PUT DEC 09 NYM WTI 1 M  -125 07 | | | US | 5,000.00 |
| | | | | 100* | 17.6 DQ  .176EX-11/19/09 CLOSE | | .05 | | 5,000.00 |
| | | F1 | 175 | | DEC 09 KC WHEAT | 08 | | US | 189,375.00DR |
| | | F1 | 41 | | DEC 09 KC WHEAT | 08 | | US | 39,975.00DR |
| | | | 216* | | CLOSE | | 5.10 1/2 | | 229,350.00DR |

ADVANCED CLEARING CORP ACCOUNT 3.5-13000  ACCOUNT 5-13000

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300



BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                PAGE    14


| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | 20 | | DEC 09 IMM EURO FX | 16 | | US | 16,000.00DR |
| | | 20* | | | CLOSE | 14.8060 | | 16,000.00DR |
| | F1 | 15 | | DEC 09 MINI S&P 500 | 16 | | US | 14,825.00DR |
| | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | | US | 3,762.50 |
| | | 15* | 15* | | CLOSE | 1060.40 | | 11,062.50DR |
| | F2 | 4 | | DEC 09 ICE WTI CRUDE | 19 | | US | 20,090.00 |
| | | 4* | | | CLOSE | 79.55 | | 20,090.00 |


| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 2,075,899.36 | 4,232.54 | 5,000 | 2,080,186.17 |
| COMMISSION | 401.45DR | .00 | 0 | 401.45DR |
| CLEARING FEES | 4,117.21DR | .00 | 0 | 4,117.21DR |
| EXCHANGE FEES | 4,104.40DR | .00 | 0 | 4,104.40DR |
| BROKERAGE FEES | 948.75DR | .00 | 0 | 948.75DR |
| NFA FEES | 49.74DR | .00 | 0 | 49.74DR |
| TOTAL FEES | 9,220.10DR | .00 | 0 | 9,220.10DR |
| GROSS PROFIT OR LOSS | 84,781.50DR | .00 | 0 | 84,781.50DR |
| NET PROFIT/LOSS FROM TRADES | 94,403.05DR | .00 | 0 | 94,403.05DR |
| CASH AMOUNTS | 2,000.00DR | 2,000.00 | 0 | .00 |
| ENDING BALANCE | 1,979,496.31 | 6,232.54 | 5,000 | 1,985,783.12 |
| OPEN TRADE EQUITY | 268,540.90DR | 20,090.00 | 0 | 248,450.90DR |
| TOTAL EQUITY | 1,710,955.41 | 26,322.54 | 5,000 | 1,737,332.22 |
| NET MARKET VALUE OF OPTIONS | 588,750.00 | .00 | 0 | 588,750.00 |
| ACCOUNT VALUE AT MARKET | 2,299,705.41 | 26,322.54 | 5,000 | 2,326,082.23 |
| INITIAL MARGIN REQUIREMENT | 722,268.75 | 22,000.00 | 0 | 744,268.75 |
| MAINTENANCE MARGIN REQUIREMENT | 369,771.25 | 22,000.00 | 0 | 391,771.25 |
| EXCESS EQUITY | 988,686.66 | 4,322.54 | 5,000 | 993,063.47 |
| MTD COMM. | 22,329.00DR | 223.80DR | 0 | 22,552.80DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01085540 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 2,299,705.41 | 26,322.54 | 54.28 | 2,326,082.23 |

ADVANCED CLEARING [ILLEGIBLE]                           ACCOUNT [ILLEGIBLE]000 [ILLEGIBLE]

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    15

******************* RELATED ACCOUNT SUMMARY STATEMENT *************************

| | | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|
| L | A5176  F1 | 6,066,409.07 | 52,580.70- | 0.00 | 119,150.00 | 6,132,978.37 |
| L | A5177  F1 | 1,777,243.77- | 0.00 | 0.00 | 0.00 | 1,777,243.77- |
| L | A5178  F1 | 43,900.00- | 0.00 | 0.00 | 0.00 | 43,900.00- |
| L | A5181  F1 | 1,922,167.33- | 0.00 | 0.00 | 469,600.00 | 1,452,567.33- |
| L | A5182  F1 | 91,682.48- | 24,489.80 | 0.00 | 0.00 | 67,192.68- |
| L | A5183  F1 | 517,746.23- | 0.00 | 0.00 | 0.00 | 517,746.23- |
| L | A5187  F1 | 184,399.48- | 240,450.00- | 0.00 | 0.00 | 424,849.48- |
| L | A5188  F1 | 444,245.53 | 0.00 | 0.00 | 0.00 | 444,245.53 |
| L | A5189  F1 | 5,981.00 | 0.00 | 0.00 | 0.00 | 5,981.00 |
| | | ------------------- | ------------------- | ------------------- | ------------------- | ------------------- |
| | TOTAL F1 | 1,979,496.31 | 268,540.90- | 0.00 | 588,750.00 | 2,299,705.41 |
| CONVERSION RATE TO US | | | | | | |
| | 1.00000000 | 1,979,496.31 | 268,540.90- | 0.00 | 588,750.00 | 2,299,705.41 |
| | | | | | | |
| L | A5176  F2 | 2,012,498.42- | 20,090.00 | 0.00 | 0.00 | 1,992,408.42- |
| L | A5177  F2 | 2,008,000.00 | 0.00 | 0.00 | 0.00 | 2,008,000.00 |
| L | A5182  F2 | 10,730.96 | 0.00 | 0.00 | 0.00 | 10,730.96 |
| | | ------------------- | ------------------- | ------------------- | ------------------- | ------------------- |
| | TOTAL F2 | 6,232.54 | 20,090.00 | 0.00 | 0.00 | 26,322.54 |
| CONVERSION RATE TO US | | | | | | |
| | 1.00000000 | 6,232.54 | 20,090.00 | 0.00 | 0.00 | 26,322.54 |
| | | | | | | |
| L | A5176  RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| | | ------------------- | ------------------- | ------------------- | ------------------- | ------------------- |
| | TOTAL RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| CONVERSION RATE TO US | | | | | | |
| | 0.01085540 | 54.27 | 0.00 | 0.00 | 0.00 | 54.27 |
| | | | | | | |
| CONVERTED TOTAL | | | | | | |
| | | 1,985,783.12 | 248,450.90- | 0.00 | 588,750.00 | 2,326,082.22 |

ADVANCED TRADING GROUP   ACCOUNT NUMBER: WB03 5000788
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300



BES CAPITAL LLC - TRADING   WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV



*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 10 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.85 | US | |
| 10/27/9 | F1 | 10 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.89 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.97 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.00 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.05 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.06 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.13 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.14 | US | |
| 10/27/9 | F1 | | 20 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.35 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.36 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.37 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.37 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.38 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.39 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.00 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.01 | US | |
| 10/27/9 | F1 | 25 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.32 | US | |
| 10/27/9 | F1 | 12 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.33 | US | |
| 10/27/9 | F1 | 28 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.34 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.36 | US | |
| 10/27/9 | F1 | 76 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.37 | US | |
| 10/27/9 | F1 | 60 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.38 | US | |
| 10/27/9 | F1 | | 25 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.38 | US | |
| 10/27/9 | F1 | 80 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.39 | US | |
| 10/27/9 | F1 | | 35 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.41 | US | |

ADVANCED CLEARING... ACCOUNT... 000...

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 33 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.42 | US | |
| 10/27/9 | F1 | | 32 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.43 | US | |
| 10/27/9 | F1 | 11 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.45 | US | |
| 10/27/9 | F1 | 41 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.48 | US | |
| 10/27/9 | F1 | 60 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.49 | US | |
| 10/27/9 | F1 | | 27 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.49 | US | |
| 10/27/9 | F1 | 167 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.50 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.51 | US | |
| 10/27/9 | F1 | 68 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.52 | US | |
| 10/27/9 | F1 | 148 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.53 | US | |
| 10/27/9 | F1 | 128 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.54 | US | |
| 10/27/9 | F1 | 175 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.55 | US | |
| 10/27/9 | F1 | | 191 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.55 | US | |
| 10/27/9 | F1 | | 219 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.56 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.58 | US | |
| 10/27/9 | F1 | 73 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.59 | US | |
| 10/27/9 | F1 | 50 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.60 | US | |
| 10/27/9 | F1 | 50 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.62 | US | |
| | F1 | 1,313* | 612* | | | COMMISSION | US | 192.50DR |
| | F1 | | | AVERAGE LONG: 79.450 | | CLEARING FEES | US | 2,791.25DR |
| | F1 | | | AVERAGE SHORT: 79.414 | | NFA FEES | US | 19.25DR |
| | F1 | | | | | BROKERAGE | US | 96.25DR |
| 10/27/9 | F1 | 30 | | DEC 09 MINI S&P 500 GLOBEX TRADES | 16 | 1067.00 | US | |
| | F1 | 30* | | | | COMMISSION | US | 1.50DR |
| | F1 | | | AVERAGE LONG: 1067.000 | | CLEARING FEES | US | 11.70DR |
| | F1 | | | | | EXCHANGE FEES | US | 22.50DR |
| | F1 | | | | | NFA FEES | US | .30DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.50 | US | |
| 10/27/9 | F1 | | 701 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| | F1 | 5* | 701* | | | COMMISSION | US | 70.60DR |
| | F1 | | | AVERAGE LONG: 80.500 | | CLEARING FEES | US | 1,023.70DR |

ADVANTAGE FUTURES LLC         MEMBER: ILLINOIS CLEARING CORPORATION - ALL CLEARING US

30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     3

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|---------------------|----|-------|----|--------------|
| | | F1 | | | AVERAGE SHORT:    79.550 | | NFA FEES | US | 7.06DR |
| | | F1 | | | | | BROKERAGE | US | 741.30DR |

\*  \*   \*   \*   \*   \*   \*   \*   \*   P U R C H A S E   &   S A L E   \*   \*   \*   \*   \*   \*   \*   \*

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/26/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/26/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.19 | US | |
| 10/27/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 77.85 | US | |
| 10/27/9 | | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 77.89 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 77.97 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.00 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.05 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.06 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.13 | US | |
| 10/27/9 | | F1 | 8 | | DEC 09 NYM LT CRUDE | 07 | 78.14 | US | |
| 10/27/9 | | F1 | | 20 | DEC 09 NYM LT CRUDE | 07 | 78.35 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.36 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.37 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.37 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.38 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.39 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.00 | US | |
| 10/27/9 | | F1 | 9 | | DEC 09 NYM LT CRUDE | 07 | 79.01 | US | |
| 10/27/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 79.32 | US | |
| 10/27/9 | | F1 | 12 | | DEC 09 NYM LT CRUDE | 07 | 79.33 | US | |
| 10/27/9 | | F1 | 28 | | DEC 09 NYM LT CRUDE | 07 | 79.34 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.36 | US | |
| 10/27/9 | | F1 | 76 | | DEC 09 NYM LT CRUDE | 07 | 79.37 | US | |
| 10/27/9 | | F1 | 60 | | DEC 09 NYM LT CRUDE | 07 | 79.38 | US | |
| 10/27/9 | | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 79.38 | US | |
| 10/27/9 | | F1 | 80 | | DEC 09 NYM LT CRUDE | 07 | 79.39 | US | |
| 10/27/9 | | F1 | | 35 | DEC 09 NYM LT CRUDE | 07 | 79.41 | US | |
| 10/27/9 | | F1 | | 33 | DEC 09 NYM LT CRUDE | 07 | 79.42 | US | |
| 10/27/9 | | F1 | | 32 | DEC 09 NYM LT CRUDE | 07 | 79.43 | US | |
| 10/27/9 | | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 79.45 | US | |
| 10/27/9 | | F1 | 41 | | DEC 09 NYM LT CRUDE | 07 | 79.48 | US | |
| 10/27/9 | | F1 | 60 | | DEC 09 NYM LT CRUDE | 07 | 79.49 | US | |
| 10/27/9 | | F1 | | 27 | DEC 09 NYM LT CRUDE | 07 | 79.49 | US | |
| 10/27/9 | | F1 | 167 | | DEC 09 NYM LT CRUDE | 07 | 79.50 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.51 | US | |
| 10/27/9 | | F1 | 68 | | DEC 09 NYM LT CRUDE | 07 | 79.52 | US | |
| 10/27/9 | | F1 | 148 | | DEC 09 NYM LT CRUDE | 07 | 79.53 | US | |
| 10/27/9 | | F1 | 128 | | DEC 09 NYM LT CRUDE | 07 | 79.54 | US | |
| 10/27/9 | | F1 | 175 | | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/27/9 | | F1 | | 191 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/27/9 | | F1 | | 701 | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/27/9 | | F1 | | 219 | DEC 09 NYM LT CRUDE | 07 | 79.56 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.58 | US | |
| 10/27/9 | | F1 | 73 | | DEC 09 NYM LT CRUDE | 07 | 79.59 | US | |
| 10/27/9 | | F1 | 50 | | DEC 09 NYM LT CRUDE | 07 | 79.60 | US | |
| 10/27/9 | | F1 | 50 | | DEC 09 NYM LT CRUDE | 07 | 79.62 | US | |
| | | F1 | 1,318* | 1,318* | | GROSS PROFIT OR LOSS | US | 50,460.00 | |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | 50,460.00 | |

ADVANCED FUTURES... ACCOUNT ... 000 ...

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 27, 2009

      CHICAGO, ILLINOIS 60606

         (312) 756-6300




BES CAPITAL LLC - TRADING     WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                            PAGE     4


| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | 1078.00 | US | |
| 10/26/9 | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | 1063.75 | US | |
| 10/27/9 | F1 | 30 | | DEC 09 MINI S&P 500 | 16 | 1067.00 | US | |
| | F1 | 30* | 30* | GROSS PROFIT OR LOSS | | | US | 5,812.50 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 5,812.50 |

* * * * * * * * *   O P E N   P O S I T I O N S   * * * * * * * * *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 1 | DEC 10 CBT CORN | 01 | 4.20 3/4 | US | 425.00 |
| | | | 1* | | CLOSE | 4.12 1/4 | US | 425.00 |
| | | | | AVERAGE SHORT:    4.207 | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1053.20 | US | 8,900.00DR |
| 10/14/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.60 | US | 15,100.00DR |
| | | 10* | | | CLOSE | 1035.40 | | 24,000.00DR |
| | | | | AVERAGE LONG:   1059.400 | | | | |
| 10/26/9 | F1 | | 26 | DEC 09 NYM LT CRUDE | 07 | 81.19 | US | 42,640.00 |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 81.32 | US | 5,310.00 |
| 10/26/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 81.35 | US | 7,200.00 |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 81.36 | US | 1,810.00 |
| 10/26/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 81.38 | US | 1,830.00 |
| 10/26/9 | F1 | | 47 | DEC 09 NYM LT CRUDE | 07 | 81.40 | US | 86,950.00 |
| 10/26/9 | F1 | | 34 | DEC 09 NYM LT CRUDE | 07 | 81.41 | US | 63,240.00 |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 81.42 | US | 5,610.00 |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.57 | US | 10,100.00 |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.58 | US | 10,150.00 |
| | | | 129* | | CLOSE | 79.55 | | 234,840.00 |
| | | | | AVERAGE SHORT:    81.370 | | | | |
| 10/21/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8000 07 | | 4.50 | US | 288,000.00DR |
| | | | 100* | 49.2-DQ  .492EX-11/17/09 CLOSE | | 2.88 | | 288,000.00DR |
| | | | | AVERAGE SHORT:    4.500 | | | | |
| 10/21/9 | F1 | 100 | | CALL DEC 09 NYM LT CRUDE  8500 07 | | 2.30 | US | 118,000.00 |
| | | 100* | | 26.4 DQ  .264EX-11/17/09 CLOSE | | 1.18 | | 118,000.00 |
| | | | | AVERAGE LONG:    2.300 | | | | |
| 10/21/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  9000 07 | | 1.16 | US | 49,000.00DR |
| | | | 100* | 12.6-DQ  .126EX-11/17/09 CLOSE | | .49 | | 49,000.00DR |
| | | | | AVERAGE SHORT:    1.160 | | | | |
| 10/26/9 | F1 | 32 | | JAN 10 NYM LT CRUDE | 07 | 81.91 | US | 56,320.00DR |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 82.03 | US | 5,640.00DR |
| 10/26/9 | F1 | 4 | | JAN 10 NYM LT CRUDE | 07 | 82.06 | US | 7,640.00DR |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE | 07 | 82.07 | US | 1,920.00DR |
| 10/26/9 | F1 | 1 | | JAN 10 NYM LT CRUDE | 07 | 82.09 | US | 1,940.00DR |
| 10/26/9 | F1 | 47 | | JAN 10 NYM LT CRUDE | 07 | 82.11 | US | 92,120.00DR |
| 10/26/9 | F1 | 34 | | JAN 10 NYM LT CRUDE | 07 | 82.12 | US | 66,980.00DR |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 82.13 | US | 5,940.00DR |
| | | 125* | | | CLOSE | 80.15 | | 238,500.00DR |
| | | | | AVERAGE LONG:    82.058 | | | | |

ADVANTAGE FUTURES LLC          SUMMARY ACCOUNT FOR 123456789000 JONES

30 S. WACKER DRIVE - SUITE 2020                                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    5

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 12 | NOV 09 HEATING OIL | 07 | 203.50 | US | 10,130.40DR |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.68 | US | 768.60DR |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.69 | US | 764.40DR |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.72 | US | 751.80DR |
| 10/19/9 | F1 | | 1 | NOV 09 HEATING OIL | 07 | 203.86 | US | 693.00DR |
| | | | 16* | | CLOSE | 205.51 | | 13,108.20DR |
| | | | | AVERAGE SHORT:   203.559 | | | | |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .0900 | US | 33,550.00 |
| 10/12/9 | F1 | 25 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .0670 | US | 16,775.00 |
| 10/13/9 | F1 | 75 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .1050 | US | 50,325.00 |
| 10/16/9 | F1 | 100 | | PUT  DEC 09 NYM NAT GAS E 4500 07 | | .0625 | US | 67,100.00 |
| | | 250* | | 36.8-DQ  .147EX-11/23/09 CLOSE | | .0671 | | 167,750.00 |
| | | | | AVERAGE LONG:     .081 | | | | |
| 10/20/9 | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 5250 07 | | .1375 | US | 153,400.00 |
| | | 50* | | 22.8-DQ  .456EX-11/23/09 CLOSE | | .3068 | | 153,400.00 |
| | | | | AVERAGE LONG:     .137 | | | | |
| 10/01/9 | F1 | | 25 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .155 | US | .00 |
| 10/09/9 | F1 | | 50 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .041 | US | .00 |
| 10/09/9 | F1 | | 50 | PUT  NOV 09 NYM HH NAT GS 4000 07 | | .045 | US | .00 |
| | | | 125* | EX-10/27/09 CLOSE | | 0 | | .00 |
| | | | | AVERAGE SHORT:     .065 | | | | |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | .035 | US | 11,000.00 |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | .038 | US | 11,000.00 |
| | | 100* | | 5.4-DQ  .053EX-11/23/09 CLOSE | | .022 | | 22,000.00 |
| | | | | AVERAGE LONG:     .036 | | | | |
| 9/24/9 | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 07 | | .14 | US | 5,000.00DR |
| | | | 100* | 17.6 DQ  .176EX-11/19/09 CLOSE | | .05 | | 5,000.00DR |
| | | | | AVERAGE SHORT:     .140 | | | | |
| 10/15/9 | F1 | 20 | | DEC 09 IMM EURO FX | 16 | 14.8700 | US | 16,000.00DR |
| | | 20* | | | CLOSE | 14.8060 | | 16,000.00DR |
| | | | | AVERAGE LONG:     14.870 | | | | |
| 10/26/9 | F1 | | 5 | DEC 09 MINI S&P 500 | 16 | 1063.75 | US | 837.50 |
| 10/26/9 | F1 | | 10 | DEC 09 MINI S&P 500 | 16 | 1066.25 | US | 2,925.00 |
| | | | 15* | | CLOSE | 1060.40 | | 3,762.50 |
| | | | | AVERAGE SHORT:   1065.416 | | | | |
| 10/07/9 | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 69.88 | US | 19,340.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.07 | US | 480.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.28 | US | 270.00 |
| | | 4* | | | CLOSE | 79.55 | | 20,090.00 |
| | | | | AVERAGE LONG:     74.527 | | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 6,015,114.48 | 2,012,498.42DR | 5,000 | 4,002,670.33 |
| COMMISSION | 264.60DR | .00 | 0 | 264.60DR |
| CLEARING FEES | 3,826.65DR | .00 | 0 | 3,826.65DR |
| EXCHANGE FEES | 22.50DR | .00 | 0 | 22.50DR |
| BROKERAGE FEES | 837.55DR | .00 | 0 | 837.55DR |

ADVANCED CLEARING ... ... ACCOUNT NUMBER ... ... 000 ...

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                   PAGE     6

|  | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| NFA FEES | 26.61DR | .00 | 0 | 26.61DR |
| TOTAL FEES | 4,713.31DR | .00 | 0 | 4,713.31DR |
| GROSS PROFIT OR LOSS | 56,272.50 | .00 | 0 | 56,272.50 |
| NET PROFIT/LOSS FROM TRADES | 51,294.59 | .00 | 0 | 51,294.59 |
| ENDING BALANCE | 6,066,409.07 | 2,012,498.42DR | 5,000 | 4,053,964.92 |
| OPEN TRADE EQUITY | 52,580.70DR | 20,090.00 | 0 | 32,490.70DR |
| TOTAL EQUITY | 6,013,828.37 | 1,992,408.42DR | 5,000 | 4,021,474.22 |
| NET MARKET VALUE OF OPTIONS | 119,150.00 | .00 | 0 | 119,150.00 |
| ACCOUNT VALUE AT MARKET | 6,132,978.37 | 1,992,408.42DR | 5,000 | 4,140,624.23 |
| INITIAL MARGIN REQUIREMENT | 1,394,161.25 | 22,000.00 | 0 | 1,416,161.25 |
| MAINTENANCE MARGIN REQUIREMENT | 1,000,347.50 | 22,000.00 | 0 | 1,022,347.50 |
| EXCESS EQUITY | 4,619,667.12 | .00 | 5,000 | 4,619,721.39 |
| MARGIN DEFICIT | .00 | 2,014,408.42DR | 0 | 2,014,408.42DR |
| MTD COMM. | 20,335.15DR | 218.80DR | 0 | 20,553.95DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01085540 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 6,132,978.37 | 1,992,408.42DR | 54.28 | 4,140,624.23 |

ADVANCE CLEARING CO.   ACCOUNT #: FC-4000

30 S. WACKER DRIVE - SUITE 2020           STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - CASH
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *
```

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | JOURNAL DESCRIPTION | CC | DEBIT/CREDIT |
|---|---|---|---|---|
| 10/27/9 | F1 | TRF FR F1 TO F2 | US | 2,000.00DR |
| 10/27/9 | F2 | TRF FR F1 TO F2 | US | 2,000.00 |

| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 1,775,243.77DR | 2,006,000.00 | 230,756.23 |
| CASH AMOUNTS | 2,000.00DR | 2,000.00 | .00 |
| ENDING BALANCE | 1,777,243.77DR | 2,008,000.00 | 230,756.23 |
| | | | |
| TOTAL EQUITY | 1,777,243.77DR | 2,008,000.00 | 230,756.23 |
| ACCOUNT VALUE AT MARKET | 1,777,243.77DR | 2,008,000.00 | 230,756.23 |
| | | | |
| EXCESS EQUITY | .00 | 2,008,000.00 | 2,008,000.00 |
| MARGIN DEFICIT | 1,777,243.77DR | .00 | 1,777,243.77DR |

ADVANTAGE FUTURES LLC · ACCOUNT STATEMENT · ACCOUNT NUMBER: 01-0009

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

             (312) 756-6300

BES CAPITAL LLC - EXPENSE
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                         ** US DOLLARS **
BEGINNING BALANCE               43,900.00DR
ENDING BALANCE                  43,900.00DR

TOTAL EQUITY                    43,900.00DR
ACCOUNT VALUE AT MARKET         43,900.00DR

MARGIN DEFICIT                  43,900.00DR

```
ADVANTAGE FUTURES LLC          ACCOUNT NUMBER                 000
30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

     CHICAGO, ILLINOIS 60606

       (312) 756-6300




BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




*   *   *   *   *   *   *   *   *    O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *   *

TRADE SETLLE   AT    LONG        SHORT      CONTRACT DESCRIPTION        EX   PRICE   CC   DEBIT/CREDIT
2/24/9         F1    575                    CALL DEC 09 CMX GOLD   1400 04   52.60   US        5,750.00
2/27/9         F1    50                     CALL DEC 09 CMX GOLD   1400 04   45.00   US          500.00
                     625*                   EX-11/23/09 CLOSE        .10              6,250.00
                                            AVERAGE LONG:    51.992

2/24/9         F1              1,050        CALL DEC 09 CMX GOLD   1500 04   43.00   US       10,500.00DR
2/27/9         F1                 50        CALL DEC 09 CMX GOLD   1500 04   37.00   US          500.00DR
                     1,100*                 EX-11/23/09 CLOSE        .10              11,000.00DR
                                            AVERAGE SHORT:   42.727

2/24/9         F1    475                    CALL DEC 09 CMX GOLD   1600 04   35.50   US        4,750.00
                     475*                   EX-11/23/09 CLOSE        .10              4,750.00
                                            AVERAGE LONG:    35.500

5/28/9         F1    500                    CALL DEC 09 NYM LT CRUDE 8000 07  2.81   US    1,440,000.00
                     500*                   246.0 DQ .492EX-11/17/09 CLOSE 2.88      1,440,000.00
                                            AVERAGE LONG:     2.810

5/28/9         F1               300         CALL DEC 09 NYM LT CRUDE 8500 07  1.81   US      354,000.00DR
5/28/9         F1               350         CALL DEC 09 NYM LT CRUDE 8500 07  1.81   US      413,000.00DR
6/02/9         F1                50         CALL DEC 09 NYM LT CRUDE 8500 07  2.50   US       59,000.00DR
6/05/9         F1               150         CALL DEC 09 NYM LT CRUDE 8500 07  2.80   US      177,000.00DR
6/05/9         F1                50         CALL DEC 09 NYM LT CRUDE 8500 07  2.85   US       59,000.00DR
                     900*                   237.6-DQ .264EX-11/17/09 CLOSE 1.18    1,062,000.00DR
                                            AVERAGE SHORT:    2.071

5/28/9         F1    500                    CALL DEC 09 NYM LT CRUDE 9000 07  1.17   US      245,000.00
                     500*                   63.0 DQ .126EX-11/17/09 CLOSE   .49      245,000.00
                                            AVERAGE LONG:     1.170

10/20/9        F1                50         PUT DEC 09 NYM NAT GAS E 5250 07 .1400   US      153,400.00DR
                      50*                   22.8 DQ .456EX-11/23/09 CLOSE .3068      153,400.00DR
                                            AVERAGE SHORT:     .140

9/22/9         F1     25                    PUT  NOV 09 NYM HH NAT GS 4000 07 .195   US            .00
9/22/9         F1     25                    PUT  NOV 09 NYM HH NAT GS 4000 07 .200   US            .00
9/23/9         F1     10                    PUT  NOV 09 NYM HH NAT GS 4000 07 .160   US            .00
9/23/9         F1     15                    PUT  NOV 09 NYM HH NAT GS 4000 07 .165   US            .00
9/23/9         F1     10                    PUT  NOV 09 NYM HH NAT GS 4000 07 .165   US            .00
9/23/9         F1     15                    PUT  NOV 09 NYM HH NAT GS 4000 07 .170   US            .00
                     100*                   EX-10/27/09 CLOSE        0                .00
                                            AVERAGE LONG:     .181


                        ** US DOLLARS **
BEGINNING BALANCE           1,922,167.33DR
ENDING BALANCE              1,922,167.33DR

TOTAL EQUITY                1,922,167.33DR
NET MARKET VALUE OF OPTIONS   469,600.00
ACCOUNT VALUE AT MARKET     1,452,567.33DR
```

ADVANTAGE FUTURES LLC    ACCOUNT:          000

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300

BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                              ** US DOLLARS **
INITIAL MARGIN REQUIREMENT          311,762.50
MAINTENANCE MARGIN REQUIREMENT       78,750.00
MARGIN DEFICIT                    2,233,929.83DR
MTD COMM.                               15.00DR

ADVANCED FUTURES L.P.                         ACCOUNT NUMBER                 000

30 S. WACKER DRIVE - SUITE  2020                            STATEMENT DATE: OCT 27, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300




BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV



*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-------|----|--------------|
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.56 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.64 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.65 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.66 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.67 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.68 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.69 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.70 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.71 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.72 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.74 | US | |
| 10/27/9 | F1 | | 8 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.76 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.77 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.78 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.78 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.79 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.80 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.83 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.84 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.85 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.86 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.87 | US | |
| | F1 | 25* | 25* | | | COMMISSION US | | 5.00DR |
| | F1 | | | AVERAGE LONG: | 78.688 | CLEARING FEES US | | 72.50DR |
| | F1 | | | AVERAGE SHORT: | 78.805 | NFA FEES US | | .50DR |
| | F1 | | | | | BROKERAGE US | | 52.50DR |

ADVANTAGE FUTURES LLC                                         ACCOUNT 

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300




BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                    PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.50 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.74 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.76 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.77 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.79 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.82 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.84 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.86 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.91 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 206.96 | US | |
| 10/27/9 | F1 | 13 | | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 207.00 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 207.00 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 207.07 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 207.16 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 HEATING OIL GLOBEX TRADES | 07 | 207.19 | US | |
| | F1 | 20* | 20* | | | COMMISSION US | | 4.00DR |
| | F1 | | | AVERAGE LONG: 207.054 | | CLEARING FEES US | | 58.00DR |
| | F1 | | | AVERAGE SHORT: 206.819 | | NFA FEES US | | .40DR |
| | F1 | | | | | BROKERAGE US | | 42.00DR |

* * * * * * * * *  P U R C H A S E  &  S A L E  * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.56 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.64 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.65 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.66 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.67 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.68 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 NYM LT CRUDE | 07 | 78.69 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.70 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 78.71 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 78.72 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.74 | US | |
| 10/27/9 | F1 | | 8 | DEC 09 NYM LT CRUDE | 07 | 78.76 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.77 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 78.78 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 78.78 | US | |

ADVANTAGE FUTURES LLC    ACCOUNT STATEMENT    ACCOUNT NUMBER 10000-XXXX

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.79 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.80 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.83 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 78.84 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 78.85 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 78.86 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 78.87 | US | |
| | F1 | 25* | 25* | | | GROSS PROFIT OR LOSS | US | 2,920.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 2,920.00 |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.50 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.74 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 HEATING OIL | 07 | 206.76 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 HEATING OIL | 07 | 206.77 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 HEATING OIL | 07 | 206.79 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.82 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 HEATING OIL | 07 | 206.84 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.86 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 HEATING OIL | 07 | 206.91 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 HEATING OIL | 07 | 206.96 | US | |
| 10/27/9 | F1 | 13 | | DEC 09 HEATING OIL | 07 | 207.00 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 HEATING OIL | 07 | 207.00 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 HEATING OIL | 07 | 207.07 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 HEATING OIL | 07 | 207.16 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 HEATING OIL | 07 | 207.19 | US | |
| | F1 | 20* | 20* | | | GROSS PROFIT OR LOSS | US | 1,974.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 1,974.00DR |

*  *  *  *  *  *  *  *  *   O P E N    P O S I T I O N S   *  *  *  *  *  *  *  *  *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 79.02 | US | 26,500.00DR |
| 10/20/9 | F1 | | 75 | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | 30,750.00 |
| | | | 125* | | CLOSE | 79.55 | | 4,250.00 |
| | | | | AVERAGE SHORT:   79.584 | | | | |
| 10/19/9 | F1 | 50 | | JAN 10 NYM LT CRUDE | 07 | 79.49 | US | 33,000.00 |
| 10/20/9 | F1 | 75 | | JAN 10 NYM LT CRUDE | 07 | 80.52 | US | 27,750.00DR |
| | | 125* | | | CLOSE | 80.15 | | 5,250.00 |
| | | | | AVERAGE LONG:   80.108 | | | | |
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL | 07 | 203.00 | US | 6,325.20 |
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL | 07 | 203.19 | US | 974.40 |
| 10/19/9 | F1 | 2 | | NOV 09 HEATING OIL | 07 | 203.26 | US | 1,890.00 |
| 10/19/9 | F1 | 6 | | NOV 09 HEATING OIL | 07 | 203.50 | US | 5,065.20 |
| 10/19/9 | F1 | 1 | | NOV 09 HEATING OIL | 07 | 203.76 | US | 735.00 |
| | | 16* | | | CLOSE | 205.51 | | 14,989.80 |
| | | | | AVERAGE LONG:    203.279 | | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 92,393.58DR | 10,730.96 | 81,662.62DR |
| COMMISSION | 9.00DR | .00 | 9.00DR |
| CLEARING FEES | 130.50DR | .00 | 130.50DR |
| BROKERAGE FEES | 94.50DR | .00 | 94.50DR |

ADVANCED CLEARING INC ... ACCOUNT ... 4000 ...

30 S. WACKER DRIVE - SUITE 2020                              STATEMENT DATE: OCT 27, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300




     BES CAPITAL LLC - TRADING III
     140 W BROADWAY, 38TH FLOOR
     NEW YORK NY 10013
     ATTN CARY KRUMHOLTZ
     ATTN EMIL DONTCHEV


                                                                              PAGE      4


|                                | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|--------------------------------|------------------|-------------------|---------------------|
| NFA FEES                       | .90DR            | .00               | .90DR               |
| TOTAL FEES                     | 225.90DR         | .00               | 225.90DR            |
| GROSS PROFIT OR LOSS           | 946.00           | .00               | 946.00              |
| NET PROFIT/LOSS FROM TRADES    | 711.10           | .00               | 711.10              |
| ENDING BALANCE                 | 91,682.48DR      | 10,730.96         | 80,951.52DR         |
|                                |                  |                   |                     |
| OPEN TRADE EQUITY              | 24,489.80        | .00               | 24,489.80           |
| TOTAL EQUITY                   | 67,192.68DR      | 10,730.96         | 56,461.72DR         |
| ACCOUNT VALUE AT MARKET        | 67,192.68DR      | 10,730.96         | 56,461.72DR         |
|                                |                  |                   |                     |
| INITIAL MARGIN REQUIREMENT     | 451,406.25       | .00               | 451,406.25          |
| MAINTENANCE MARGIN REQUIREMENT | 334,375.00       | .00               | 334,375.00          |
| EXCESS EQUITY                  | .00              | 10,730.96         | 10,730.96           |
| MARGIN DEFICIT                 | 518,598.93DR     | .00               | 518,598.93DR        |
| MTD COMM.                      | 58.20DR          | 5.00DR            | 63.20DR             |

ADVANCED CLEARING, INC.  ACCOUNT NUMBER:  XXXXX000

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300


BES CAPITAL LLC - TRADING 4
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


* * * * * * * * * *  C O N F I R M A T I O N  * * * * * * * * * * *

THE FOLLOWING TRADE RELATED ADJUSTMENTS HAVE BEEN MADE FOR YOUR ACCOUNT.

| AT | ADJUSTMENT DESCRIPTION | EX | LEGEND | CC | DEBIT/CREDIT |
|----|------------------------|----|--------|----|--------------|
| F1 | EXP SUR 400 BEANS 10/26 | 01 | | US | .00 |
|    | 01S-O          99999 |    | | | |
| F1 | | | CLEARING FEES | US | 20.00DR |
| F1 | | | EXCHANGE FEES | US | 200.00DR |
| F1 | | | NET PROFIT OR LOSS FROM TRADES | US | 220.00DR |


                        ** US DOLLARS **
BEGINNING BALANCE              517,526.23DR
CLEARING FEES                      20.00DR
EXCHANGE FEES                     200.00DR
    TOTAL FEES                    220.00DR
    NET PROFIT/LOSS FROM TRADES   220.00DR
ENDING BALANCE                 517,746.23DR

TOTAL EQUITY                   517,746.23DR
ACCOUNT VALUE AT MARKET        517,746.23DR

MARGIN DEFICIT                 517,746.23DR
MTD COMM.                            .50

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 45000

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300



BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV



* * * * * * * * * *   C O N F I R M A T I O N   * * * * * * * * * * * *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 100 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | 16 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | | 47 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 64 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/27/9 | F1 | 24 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.09 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | 13 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/2 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/27/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |

ADVANCED CLEARING, INC.            ACCOUNT NUMBER:         0000

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/2 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 10 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 1/2 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 3/4 | US | |
| 10/27/9 | F1 | 22 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | 39 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/4 | US | |
| 10/27/9 | F1 | 216 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |
| 10/27/9 | F1 | | 47 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 1/2 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | | 28 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/27/9 | F1 | | 139 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/27/9 | F1 | | 56 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/4 | US | |
| 10/27/9 | F1 | | 65 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 1/2 | US | |
| 10/27/9 | F1 | | 23 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 3/4 | US | |
| 10/27/9 | F1 | | 100 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | | 25 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/2 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |

ADVANCED TRADING – ACCOUNT STATEMENT – ACCOUNT

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 27, 2009

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|----:|-----:|----------------------|----|-----------|----|--------------|
| 10/27/9 | | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 1/2 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.20 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/27/9 | | F1 | | 40 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 | US | |
| 10/27/9 | | F1 | 30 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 3/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/27/9 | | F1 | 27 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | 18 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | | 19 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | 24 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/27/9 | | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | | 51 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| 10/27/9 | | F1 | 83 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 3/4 | US | |
| 10/27/9 | | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/4 | US | |
| 10/27/9 | | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 1/2 | US | |
| 10/27/9 | | F1 | 27 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | | 26 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.24 3/4 | US | |
| 10/27/9 | | F1 | 46 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/27/9 | | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 | US | |
| 10/27/9 | | F1 | 94 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 1/4 | US | |
| 10/27/9 | | F1 | 105 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 3/4 | US | |
| 10/27/9 | | F1 | | 20 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.25 3/4 | US | |

ADVANCED AND STATEMENT FOR ACCOUNT #000 ... STATEMENT #00000

30 S. WACKER DRIVE - SUITE 2020                STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 79 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 1,151* | 905* | COMMISSION US | | | | 102.80DR |
| | F1 | | | AVERAGE LONG: 5.199 | CLEARING FEES US | | | 123.36DR |
| | F1 | | | AVERAGE SHORT: 5.169 | EXCHANGE FEES US | | | 3,598.00DR |
| | F1 | | | NFA FEES US | | | | 20.56DR |
| | | | | | | | | |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 100 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| | F1 | 104* | 63* | COMMISSION US | | | | 25.05DR |
| | F1 | | | AVERAGE LONG: 5.294 | CLEARING FEES US | | | 16.70DR |
| | F1 | | | AVERAGE SHORT: 5.289 | EXCHANGE FEES US | | | 283.90DR |
| | F1 | | | NFA FEES US | | | | 1.67DR |
| | F1 | | | BROKERAGE US | | | | 16.70DR |

* * * * * * * * *   P U R C H A S E   &   S A L E   * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/19/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | |
| 10/19/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/20/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.15 | US | |
| 10/20/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.15 1/4 | US | |
| 10/20/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.15 1/2 | US | |
| 10/20/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/20/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/20/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US | |
| 10/20/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US | |
| 10/20/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US | |
| 10/20/9 | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/20/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US | |
| 10/20/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/20/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/20/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/20/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/20/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/20/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |

ADVANCED FUTURES & OPTIONS                                    ACCOUNT NUMBER: 10000

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     5

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/20/9 |  | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US |  |
| 10/20/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US |  |
| 10/20/9 |  | F1 |  | 12 | DEC 09 CBT WHEAT | 01 | 5.20 | US |  |
| 10/20/9 |  | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US |  |
| 10/20/9 |  | F1 |  | 12 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US |  |
| 10/20/9 |  | F1 |  | 6 | DEC 09 CBT WHEAT | 01 | 5.21 | US |  |
| 10/20/9 |  | F1 |  | 9 | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US |  |
| 10/20/9 |  | F1 |  | 8 | DEC 09 CBT WHEAT | 01 | 5.21 1/2 | US |  |
| 10/20/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US |  |
| 10/20/9 |  | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US |  |
| 10/20/9 |  | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US |  |
| 10/20/9 |  | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US |  |
| 10/20/9 |  | F1 |  | 12 | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US |  |
| 10/20/9 |  | F1 |  | 8 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US |  |
| 10/21/9 |  | F1 |  | 6 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US |  |
| 10/21/9 |  | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US |  |
| 10/21/9 |  | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US |  |
| 10/21/9 |  | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.29 3/4 | US |  |
| 10/21/9 |  | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 5.30 1/4 | US |  |
| 10/27/9 |  | F1 |  | 100 | DEC 09 CBT WHEAT | 01 | 5.05 | US |  |
| 10/27/9 |  | F1 | 16 |  | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US |  |
| 10/27/9 |  | F1 | 28 |  | DEC 09 CBT WHEAT | 01 | 5.06 | US |  |
| 10/27/9 |  | F1 | 7 |  | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US |  |
| 10/27/9 |  | F1 |  | 47 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US |  |
| 10/27/9 |  | F1 | 6 |  | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US |  |
| 10/27/9 |  | F1 | 64 |  | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US |  |
| 10/27/9 |  | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US |  |
| 10/27/9 |  | F1 | 24 |  | DEC 09 CBT WHEAT | 01 | 5.08 | US |  |
| 10/27/9 |  | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US |  |
| 10/27/9 |  | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US |  |
| 10/27/9 |  | F1 | 5 |  | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US |  |
| 10/27/9 |  | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 5.10 | US |  |
| 10/27/9 |  | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 5.10 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US |  |
| 10/27/9 |  | F1 | 13 |  | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US |  |
| 10/27/9 |  | F1 | 8 |  | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US |  |
| 10/27/9 |  | F1 |  | 12 | DEC 09 CBT WHEAT | 01 | 5.11 | US |  |
| 10/27/9 |  | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.11 1/2 | US |  |
| 10/27/9 |  | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.11 3/4 | US |  |
| 10/27/9 |  | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US |  |
| 10/27/9 |  | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 5.12 1/2 | US |  |
| 10/27/9 |  | F1 | 5 |  | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US |  |
| 10/27/9 |  | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US |  |
| 10/27/9 |  | F1 |  | 10 | DEC 09 CBT WHEAT | 01 | 5.14 1/4 | US |  |
| 10/27/9 |  | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 5.16 1/4 | US |  |
| 10/27/9 |  | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 5.16 1/2 | US |  |
| 10/27/9 |  | F1 | 8 |  | DEC 09 CBT WHEAT | 01 | 5.16 3/4 | US |  |
| 10/27/9 |  | F1 | 22 |  | DEC 09 CBT WHEAT | 01 | 5.17 | US |  |
| 10/27/9 |  | F1 | 39 |  | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US |  |
| 10/27/9 |  | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 5.17 1/4 | US |  |
| 10/27/9 |  | F1 | 216 |  | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US |  |

ADVANCED TRADING, L.L.C.                     ACCOUNT NUMBER:                000

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300




BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                              PAGE    6


| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 47 | DEC 09 CBT WHEAT | 01 | 5.17 1/2 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 5.17 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/27/9 | F1 | | 139 | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/27/9 | F1 | | 56 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | |
| 10/27/9 | F1 | | 65 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | |
| 10/27/9 | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | |
| 10/27/9 | F1 | | 100 | DEC 09 CBT WHEAT | 01 | 5.19 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.20 | US | |
| 10/27/9 | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.20 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.20 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.20 3/4 | US | |
| 10/27/9 | F1 | | 40 | DEC 09 CBT WHEAT | 01 | 5.21 | US | |
| 10/27/9 | F1 | 30 | | DEC 09 CBT WHEAT | 01 | 5.21 3/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/27/9 | F1 | 27 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | 18 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | 24 | | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/27/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | | 51 | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| 10/27/9 | F1 | 83 | | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/27/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.23 3/4 | US | |
| 10/27/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.24 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.24 1/4 | US | |
| 10/27/9 | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 5.24 1/2 | US | |
| 10/27/9 | F1 | 27 | | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | | 26 | DEC 09 CBT WHEAT | 01 | 5.24 3/4 | US | |
| 10/27/9 | F1 | 46 | | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.25 | US | |
| 10/27/9 | F1 | 94 | | DEC 09 CBT WHEAT | 01 | 5.25 1/4 | US | |
| 10/27/9 | F1 | 105 | | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| 10/27/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.25 3/4 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.26 | US | |
| 10/27/9 | F1 | 79 | | DEC 09 CBT WHEAT | 01 | 5.26 1/4 | US | |
| | F1 | 1,151* | 1,151* | | GROSS PROFIT OR LOSS | US | | 141,912.50DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 141,912.50DR |
| 10/27/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 3/4 | US | |

ADVANCED FUTURES LLC                                          ACCOUNT NUMBER: 0000000

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    7

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/27/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | 59 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/27/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| | F1 | 63* | 63* | GROSS PROFIT OR LOSS US | | | | 87.50DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES US | | | | 87.50DR |

*  *   *   *   *   *   *   *   *    O P E N    P O S I T I O N S    *   *   *   *   *   *   *   *   *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/15/9 | F1 | 1 | | DEC 10 CBT CORN | 01 | 3.65 | US | 2,362.50 |
| | | 1* | | | CLOSE | 4.12 1/4 | | 2,362.50 |
| | | | | AVERAGE LONG:     3.650 | | | | |
| 10/21/9 | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 5.33 | US | 28,262.50 |
| 10/21/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.34 | US | 15,375.00 |
| 10/21/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.42 1/4 | US | 3,900.00 |
| 10/21/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.42 1/2 | US | 15,700.00 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | 1,975.00 |
| | | | 40* | | CLOSE | 5.03 1/4 | | 65,212.50 |
| | | | | AVERAGE SHORT:     5.358 | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1056.90 | US | 10,750.00DR |
| 10/13/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.30 | US | 14,950.00DR |
| 10/15/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1060.10 | US | 12,350.00DR |
| 10/16/9 | F1 | 15 | | DEC 09 GOLD-COMEX | 04 | 1052.60 | US | 25,800.00DR |
| | | 30* | | | CLOSE | 1035.40 | | 63,850.00DR |
| | | | | AVERAGE LONG:  1056.683 | | | | |
| 10/20/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.26 | US | 10,075.00DR |
| 10/20/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | 9,600.00DR |
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | 3,250.00DR |
| 10/20/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.27 | US | 6,600.00DR |
| 10/20/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | 7,200.00DR |
| 10/20/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | 912.50DR |
| 10/20/9 | F1 | 14 | | DEC 09 KC WHEAT | 08 | 5.29 | US | 12,950.00DR |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 5,625.00DR |
| 10/20/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | 2,850.00DR |
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | 3,850.00DR |
| 10/20/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 | US | 1,950.00DR |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | 5,925.00DR |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | 6,000.00DR |
| 10/20/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | 7,087.50DR |
| 10/20/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.31 | US | 12,300.00DR |
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | 4,450.00DR |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | 6,825.00DR |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | 6,900.00DR |
| 10/21/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | 6,100.00DR |

ADVANCED PRECISION TRADING, LLC # CUSTOMER ACCOUNT STATEMENTS # (30000000)

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                              PAGE    8

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | 1,312.50DR |
| 10/21/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | 5,350.00DR |
| 10/21/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.39 1/4 | US | 18,687.50DR |
| 10/21/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | 8,775.00DR |
| 10/21/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.40 | US | 14,750.00DR |
| 10/21/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.46 3/4 | US | 3,625.00DR |
| 10/21/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.47 | US | 16,425.00DR |
| 10/27/9 | F1 | 41 | | DEC 09 KC WHEAT | 08 | 5.30 | US | 39,975.00DR |
| | | 216* | | | | CLOSE 5.10 1/2 | | 229,350.00DR |
| | | | | AVERAGE LONG:    5.317 | | | | |
| | | | | | | | | |
| 10/16/9 | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1079.50 | US | 4,775.00DR |
| 10/16/9 | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1080.00 | US | 4,900.00DR |
| 10/16/9 | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1081.00 | US | 5,150.00DR |
| | | 15* | | | | CLOSE 1060.40 | | 14,825.00DR |
| | | | | AVERAGE LONG:   1080.166 | | | | |

```
                        ** US DOLLARS **
BEGINNING BALANCE              38,210.74DR
COMMISSION                        127.85DR
CLEARING FEES                     140.06DR
EXCHANGE FEES                   3,881.90DR
BROKERAGE FEES                     16.70DR
NFA FEES                           22.23DR
    TOTAL FEES                  4,060.89DR
GROSS PROFIT OR LOSS          142,000.00DR
    NET PROFIT/LOSS FROM TRADES 146,188.74DR
ENDING BALANCE                184,399.48DR

OPEN TRADE EQUITY             240,450.00DR
TOTAL EQUITY                  424,849.48DR
ACCOUNT VALUE AT MARKET       424,849.48DR

INITIAL MARGIN REQUIREMENT        743,322.50
MAINTENANCE MARGIN REQUIREMENT    582,525.00
MARGIN DEFICIT                  1,168,171.98DR
MTD COMM.                           1,698.85DR
```

ADVANCED CLEARING INC. ACCOUNT # 000-00000

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 27, 2009

BES CAPITAL LLC - GRAIN OPTIONS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
                         ** US DOLLARS **
BEGINNING BALANCE            444,245.53
ENDING BALANCE               444,245.53

TOTAL EQUITY                 444,245.53
ACCOUNT VALUE AT MARKET      444,245.53

EXCESS EQUITY                444,245.53
MTD COMM.                          1.15DR
```

ADVANTAGE FUTURES LLC · ACCOUNT #: 29100 4000

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                       ** US DOLLARS **
BEGINNING BALANCE               5,981.00
ENDING BALANCE                  5,981.00

TOTAL EQUITY                    5,981.00
ACCOUNT VALUE AT MARKET         5,981.00

EXCESS EQUITY                   5,981.00
MTD COMM.                         221.15DR

ADVANTAGE FUTURES LLC                                   ACCOUNT NO:              000
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606                                 STATEMENT DATE: OCT 27, 2009

                 (312) 756-6300

EMIL DONTCHEV - MASTER
25-63 34TH ST APT 2
ASTORIA NY 11103


\* \* \* \* \* \* \* \* \* \*   C O N F I R M A T I O N   \* \* \* \* \* \* \* \* \* \* \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |

ADVANTAGE FUTURES LLC     ACCOUNT EX-17-40000    STATEMENT

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

EMIL DONTCHEV - MASTER
25-63 34TH ST APT 2
ASTORIA NY 11103

PAGE     2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 79* | 56* | | | COMMISSION | US | 27.00DR |
| | F1 | | | AVERAGE LONG:      5.140 | | CLEARING FEES | US | 8.10DR |
| | F1 | | | AVERAGE SHORT:     5.088 | | EXCHANGE FEES | US | 18.90DR |
| 10/27/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |

ADVANCED FUTURES TRADING   ACCOUNT NUMBER   3000...

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

     CHICAGO, ILLINOIS 60606

       (312) 756-6300

EMIL DONTCHEV - MASTER
25-63 34TH ST APT 2
ASTORIA NY 11103

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| | F1 | 47* | 70* | | | COMMISSION | US | 23.40DR |
| | F1 | | | AVERAGE LONG:    5.136 | | CLEARING FEES | US | 11.70DR |
| | F1 | | | AVERAGE SHORT:   5.209 | | EXCHANGE FEES | US | 17.55DR |
| | F1 | | | | | BROKERAGE | US | 11.70DR |
| | | | | | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 IMM EURO FX | 16 | 14.8010 | US | |
| | F1 | | | GLOBEX TRADES | | | | |
| | F1 | 1* | | | | COMMISSION | US | .05DR |
| | F1 | | | AVERAGE LONG:    14.801 | | CLEARING FEES | US | .60DR |
| | F1 | | | | | EXCHANGE FEES | US | 1.00DR |
| | F1 | | | | | NFA FEES | US | .01DR |
| | | | | | | | | |
| 10/27/9 | F1 | 1 | | DEC 09 IMM NIKKEI IND | 16 | 1015.500 | US | |
| | F1 | | | GLOBEX TRADES | | | | |
| | F1 | 1* | | | | COMMISSION | US | .05DR |
| | F1 | | | AVERAGE LONG:    1015.500 | | CLEARING FEES | US | .80DR |
| | F1 | | | | | EXCHANGE FEES | US | 1.25DR |
| | F1 | | | | | NFA FEES | US | .01DR |

\* * * * * * * * *   P U R C H A S E  &  S A L E  * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.42 1/4 | US | |
| 10/21/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.42 1/2 | US | |
| 10/21/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.03 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.04 | US | |

ADVANCED TRADING SERVICES ACCOUNT FOR CLARIDEN LEU 1000000

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 27, 2009

EMIL DONTCHEV - MASTER
25-63 34TH ST APT 2
ASTORIA NY 11103

PAGE    4

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------| 
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/27/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| 10/27/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.14 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.22 | US | |
| 10/27/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | US | |
| 10/27/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | US | |
| | | F1 | 79* | 79* | | | GROSS PROFIT OR LOSS | US | 18,237.50 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 18,237.50 |
| 10/21/9 | | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.47 1/4 | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.14 1/4 | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | |

ADVANCED CLEARING ... ACCOUNT ... CUSTOMER ... 0000

```
30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT 27, 2009

      CHICAGO, ILLINOIS 60606

          (312) 756-6300




  EMIL DONTCHEV - MASTER
  25-63 34TH ST APT 2
  ASTORIA NY 11103
```

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| | F1 | 70* | 70* | | | GROSS PROFIT OR LOSS | US | 13,187.50DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 13,187.50DR |
| 9/23/9 | F1 | | 1 | DEC 09 IMM NIKKEI IND | 16 | 1042.500 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 IMM NIKKEI IND | 16 | 1015.500 | US | |
| | F1 | 1* | 1* | | | GROSS PROFIT OR LOSS | US | 1,350.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 1,350.00 |

```
*   *   *   *   *   *   *   *   *    O P E N   P O S I T I O N S    *   *   *   *   *   *   *   *   *
```

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | 78 | DEC 09 CBT WHEAT | 01 | | US | 164,537.50 |
| | | | 78* | | CLOSE | 5.03 1/4 | | 164,537.50 |
| | F1 | 78 | | DEC 09 KC WHEAT | 08 | | US | 147,462.50DR |
| | | 78* | | | CLOSE | 5.10 1/2 | | 147,462.50DR |
| | F1 | 1 | | DEC 09 IMM EURO FX | 16 | | US | 62.50 |
| | | 1* | | | CLOSE | 14.8060 | | 62.50 |
| | F1 | | 17 | DEC 09 IMM NIKKEI IND | 16 | | US | 10,125.00 |
| | | | 17* | | CLOSE | 1016.000 | | 10,125.00 |
| | RJ | 17 | | DEC 09 NIKKEI 225-YEN | 16 | | JY | 1,335,000DR |
| | | 17* | | | CLOSE | 10150.00 | | 1,335,000DR |

|  | ** US DOLLARS ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 282,299.73 | 3,372,500DR | 245,689.89 |
| COMMISSION | 50.50DR | 0 | 50.50DR |
| CLEARING FEES | 21.20DR | 0 | 21.20DR |
| EXCHANGE FEES | 38.70DR | 0 | 38.70DR |
| BROKERAGE FEES | 11.70DR | 0 | 11.70DR |
| NFA FEES | .02DR | 0 | .02DR |
| TOTAL FEES | 71.62DR | 0 | 71.62DR |
| GROSS PROFIT OR LOSS | 6,400.00 | 0 | 6,400.00 |

ADVANCED...  ...ACCOUNT...  ...000...

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


        EMIL DONTCHEV - MASTER
        25-63 34TH ST APT 2
        ASTORIA NY 11103


                                                                            PAGE      6

|                                | ** US DOLLARS ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|--------------------------------|------------------|-----------------|---------------------|
| NET PROFIT/LOSS FROM TRADES    | 6,277.88         | 0               | 6,277.88            |
| ENDING BALANCE                 | 288,577.61       | 3,372,500DR     | 251,967.77          |
|                                |                  |                 |                     |
| OPEN TRADE EQUITY              | 27,262.50        | 1,335,000DR     | 12,770.54           |
| TOTAL EQUITY                   | 315,840.11       | 4,707,500DR     | 264,738.31          |
| ACCOUNT VALUE AT MARKET        | 315,840.11       | 4,707,500DR     | 264,738.31          |
|                                |                  |                 |                     |
| INITIAL MARGIN REQUIREMENT     | 79,025.00        | 2,018,750       | 100,939.33          |
| MAINTENANCE MARGIN REQUIREMENT | 75,850.00        | 1,615,000       | 93,381.47           |
| EXCESS EQUITY                  | 236,815.11       | 0               | 236,815.11          |
| MARGIN DEFICIT                 | .00              | 6,726,250DR     | 73,016.13DR         |
| MTD COMM.                      | 2,139.25DR       | 0               | 2,139.25DR          |
|                                |                  |                 |                     |
| CURRENCY CONVERSION RATE TO US | 1.00000000       | .01085540       | .00000000           |
| CONVERTED ACCOUNT VALUE AT MKT | 315,840.11       | 51,101.80DR     | 264,738.31          |

ADVANCED TRADING CO. LLC - ACCOUNT EXECUTIVE 0000

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

EMIL DONTCHEV - MASTER
25-63 34TH ST APT 2
ASTORIA NY 11103

PAGE    7

******************** RELATED ACCOUNT SUMMARY STATEMENT ************************

|   |   |   | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|---|
| L | A5436 | F1 | 90,566.65 | 27,262.50 | 0.00 | 0.00 | 117,829.15 |
| L | A5437 | F1 | 198,310.96 | 0.00 | 0.00 | 0.00 | 198,310.96 |
| L | A5438 | F1 | 300.00- | 0.00 | 0.00 | 0.00 | 300.00- |
|   | TOTAL F1 |   | 288,577.61 | 27,262.50 | 0.00 | 0.00 | 315,840.11 |
| CONVERSION RATE TO US | | | | | | | |
| 1.00000000 | | | 288,577.61 | 27,262.50 | 0.00 | 0.00 | 315,840.11 |
| L | A5436 | RJ | 3,372,500- | 1,335,000- | 0 | 0 | 4,707,500- |
|   | TOTAL RJ |   | 3,372,500- | 1,335,000- | 0 | 0 | 4,707,500- |
| CONVERSION RATE TO US | | | | | | | |
| 0.01085540 | | | 36,609.83- | 14,491.95- | 0.00 | 0.00 | 51,101.79- |
| CONVERTED TOTAL | | | | | | | |
|   | | | 251,967.78 | 12,770.55 | 0.00 | 0.00 | 264,738.32 |

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300



EMIL DONTCHEV - TRADING
25-63 34TH ST APT 2
ASTORIA NY 11103



*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 12 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/27/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 1/4 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.10 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.11 1/4 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 27, 2009

          CHICAGO, ILLINOIS 60606

              (312) 756-6300




EMIL DONTCHEV - TRADING
25-63 34TH ST APT 2
ASTORIA NY 11103




                                                                                PAGE     2


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.14 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.16 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.17 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.18 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.21 1/4 | US | |
| 10/27/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/4 | US | |
| 10/27/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 1/2 | US | |
| 10/27/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.22 3/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 5.23 1/2 | US | |
| | F1 | 79* | 56* | | | COMMISSION US | | 27.00DR |
| | F1 | | | AVERAGE LONG:   5.140 | | CLEARING FEES US | | 8.10DR |
| | F1 | | | AVERAGE SHORT:  5.088 | | EXCHANGE FEES US | | 18.90DR |
| 10/27/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/27/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/27/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |

ADVANCED FUTURES LTD.                    ACCOUNT NUMBER: F1 000??????
30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 27, 2009
         CHICAGO, ILLINOIS 60606
              (312) 756-6300


EMIL DONTCHEV - TRADING
25-63 34TH ST APT 2
ASTORIA NY 11103

                                                                                            PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| | F1 | 47* | 70* | | | COMMISSION | US | 23.40DR |
| | F1 | | | AVERAGE LONG:    5.136 | | CLEARING FEES | US | 11.70DR |
| | F1 | | | AVERAGE SHORT:   5.209 | | EXCHANGE FEES | US | 17.55DR |
| | F1 | | | | | BROKERAGE | US | 11.70DR |
| 10/27/9 | F1 | 1 | | DEC 09 IMM EURO FX | 16 | 14.8010 | US | |
| | F1 | | | GLOBEX TRADES | | | | |
| | F1 | 1* | | | | COMMISSION | US | .05DR |
| | F1 | | | AVERAGE LONG:    14.801 | | CLEARING FEES | US | .60DR |
| | F1 | | | | | EXCHANGE FEES | US | 1.00DR |
| | F1 | | | | | NFA FEES | US | .01DR |
| 10/27/9 | F1 | 1 | | DEC 09 IMM NIKKEI IND | 16 | 1015.500 | US | |
| | F1 | | | GLOBEX TRADES | | | | |
| | F1 | 1* | | | | COMMISSION | US | .05DR |
| | F1 | | | AVERAGE LONG:   1015.500 | | CLEARING FEES | US | .80DR |
| | F1 | | | | | EXCHANGE FEES | US | 1.25DR |
| | F1 | | | | | NFA FEES | US | .01DR |

*   *   *   *   *   *   *   *   *   P U R C H A S E   &   S A L E   *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.42 1/4 | US | |
| 10/21/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.42 1/2 | US | |
| 10/21/9 | F1 | | 13 | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.03 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.04 | US | |

ADVANCED... ACCOUNT... 000...

30 S. WACKER DRIVE - SUITE 2020                              STATEMENT DATE: OCT 27, 2009

     CHICAGO, ILLINOIS 60606

        (312) 756-6300

EMIL DONTCHEV - TRADING
25-63 34TH ST APT 2
ASTORIA NY 11103

                                                                           PAGE     4

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD | PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|----|----|----|----|----|----|
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.04 | | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | | US | |
| 10/27/9 | | F1 | | 12 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.05 | | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.07 | | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | | US | |
| 10/27/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | | US | |
| 10/27/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.12 1/4 | | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.14 | | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.15 3/4 | | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.16 | | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.17 | | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.18 | | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.19 1/4 | | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.21 1/4 | | US | |
| 10/27/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.22 | | US | |
| 10/27/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.22 1/4 | | US | |
| 10/27/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.22 1/2 | | US | |
| 10/27/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.22 3/4 | | US | |
| 10/27/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.23 | | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/4 | | US | |
| 10/27/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.23 1/2 | | US | |
| | | F1 | 79* | 79* | | GROSS PROFIT OR LOSS | | US | 18,237.50 | |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 18,237.50 | |
| 10/21/9 | | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.47 1/4 | | US | |
| 10/27/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | | US | |
| 10/27/9 | | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.11 3/4 | | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 | | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 | | US | |
| 10/27/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | | US | |
| 10/27/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | | US | |
| 10/27/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | | US | |
| 10/27/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.13 1/2 | | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.14 1/4 | | US | |
| 10/27/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | | US | |
| 10/27/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 | | US | |
| 10/27/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.15 1/2 | | US | |

ADVANCED FUTURES TRADING                                  ACCOUNT 5U31000 IF
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


EMIL DONTCHEV - TRADING
25-63 34TH ST APT 2
ASTORIA NY 11103

PAGE    5

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.19 | US | |
| 10/27/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.19 1/4 | US | |
| 10/27/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.19 3/4 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.21 | US | |
| 10/27/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | |
| 10/27/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.24 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/27/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/27/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/27/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/27/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | |
| | F1 | 70* | 70* | | | GROSS PROFIT OR LOSS | US | 13,187.50DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 13,187.50DR |
| 9/23/9 | F1 | | 1 | DEC 09 IMM NIKKEI IND | 16 | 1042.500 | US | |
| 10/27/9 | F1 | 1 | | DEC 09 IMM NIKKEI IND | 16 | 1015.500 | US | |
| | F1 | 1* | 1* | | | GROSS PROFIT OR LOSS | US | 1,350.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 1,350.00 |

*  *  *  *  *  *  *  *  *   O P E N   P O S I T I O N S   *  *  *  *  *  *  *  *  *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/21/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | 13,825.00 |
| 10/21/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.43 | US | 39,750.00 |
| 10/21/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 1/4 | US | 4,000.00 |
| 10/21/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.43 1/2 | US | 6,037.50 |
| 10/26/9 | F1 | | 17 | DEC 09 CBT WHEAT | 01 | 5.46 | US | 36,337.50 |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.46 1/2 | US | 8,650.00 |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.46 3/4 | US | 10,875.00 |
| 10/26/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.47 1/4 | US | 8,800.00 |
| 10/26/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.47 3/4 | US | 22,250.00 |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.48 1/4 | US | 4,500.00 |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.48 1/2 | US | 2,262.50 |
| 10/26/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.50 1/4 | US | 4,700.00 |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.54 1/4 | US | 2,550.00 |
| | | | 78* | | CLOSE | 5.03 1/4 | | 164,537.50 |
| | | | | AVERAGE SHORT:  5.454 | | | | |
| 10/21/9 | F1 | 17 | | DEC 09 KC WHEAT | 08 | 5.47 1/4 | US | 31,237.50DR |
| 10/21/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 22,200.00DR |
| 10/21/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.48 | US | 5,625.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.47 1/4 | US | 3,675.00DR |
| 10/26/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 20,350.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.48 3/4 | US | 3,825.00DR |
| 10/26/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.49 | US | 25,025.00DR |

ADVANCED FUTURES TRADING, INC.   OFFICIAL ACCOUNT NUMBER: 1-000-00000-0000000

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 27, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300


EMIL DONTCHEV - TRADING
25-63 34TH ST APT 2
ASTORIA NY 11103


                                                                                  PAGE      6

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.49 1/4 | US | 5,812.50DR |
| 10/26/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.49 1/2 | US | 13,650.00DR |
| 10/26/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.49 3/4 | US | 5,887.50DR |
| 10/26/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.50 | US | 7,900.00DR |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.56 | US | 2,275.00DR |
| | | | 78* | | | CLOSE | 5.10 1/2 | | 147,462.50DR |
| | | | | | AVERAGE LONG:    5.483 | | | | |
| 10/27/9 | | F1 | 1 | | DEC 09 IMM EURO FX | 16 | 14.8010 | US | 62.50 |
| | | | 1* | | | CLOSE | 14.8060 | | 62.50 |
| | | | | | AVERAGE LONG:   14.801 | | | | |
| 9/23/9 | | F1 | | 1 | DEC 09 IMM NIKKEI IND | 16 | 1042.500 | US | 1,325.00 |
| 9/23/9 | | F1 | | 2 | DEC 09 IMM NIKKEI IND | 16 | 1043.000 | US | 2,700.00 |
| 9/23/9 | | F1 | | 10 | DEC 09 IMM NIKKEI IND | 16 | 1046.500 | US | 15,250.00 |
| 10/02/9 | | F1 | | 1 | DEC 09 IMM NIKKEI IND | 16 | 968.500 | US | 2,375.00 |
| 10/02/9 | | F1 | | 1 | DEC 09 IMM NIKKEI IND | 16 | 969.500 | US | 2,325.00 |
| 10/02/9 | | F1 | | 2 | DEC 09 IMM NIKKEI IND | 16 | 971.500 | US | 4,450.00 |
| | | | | 17* | | CLOSE | 1016.000 | | 10,125.00 |
| | | | | | AVERAGE SHORT:  1027.911 | | | | |
| 9/23/9 | | RJ | 3 | | DEC 09 NIKKEI 225-YEN | 16 | 10360.00 | JY | 315,000DR |
| 9/23/9 | | RJ | 2 | | DEC 09 NIKKEI 225-YEN | 16 | 10370.00 | JY | 220,000DR |
| 9/23/9 | | RJ | 10 | | DEC 09 NIKKEI 225-YEN | 16 | 10405.00 | JY | 1,275,000DR |
| 10/02/9 | | RJ | 2 | | DEC 09 NIKKEI 225-YEN | 16 | 9675.00 | JY | 475,000 |
| | | | 17* | | | CLOSE | 10150.00 | | 1,335,000DR |
| | | | | | AVERAGE LONG:  10307.058 | | | | |

|  | ** US DOLLARS ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 84,288.77 | 3,372,500DR | 47,678.93 |
| COMMISSION | 50.50DR | 0 | 50.50DR |
| CLEARING FEES | 21.20DR | 0 | 21.20DR |
| EXCHANGE FEES | 38.70DR | 0 | 38.70DR |
| BROKERAGE FEES | 11.70DR | 0 | 11.70DR |
| NFA FEES | .02DR | 0 | .02DR |
| TOTAL FEES | 71.62DR | 0 | 71.62DR |
| GROSS PROFIT OR LOSS | 6,400.00 | 0 | 6,400.00 |
| NET PROFIT/LOSS FROM TRADES | 6,277.88 | 0 | 6,277.88 |
| ENDING BALANCE | 90,566.65 | 3,372,500DR | 53,956.81 |
| OPEN TRADE EQUITY | 27,262.50 | 1,335,000DR | 12,770.54 |
| TOTAL EQUITY | 117,829.15 | 4,707,500DR | 66,727.35 |
| ACCOUNT VALUE AT MARKET | 117,829.15 | 4,707,500DR | 66,727.35 |
| INITIAL MARGIN REQUIREMENT | 79,025.00 | 2,018,750 | 100,939.33 |
| MAINTENANCE MARGIN REQUIREMENT | 75,850.00 | 1,615,000 | 93,381.47 |
| EXCESS EQUITY | 38,804.15 | 0 | 38,804.15 |
| MARGIN DEFICIT | .00 | 6,726,250DR | 73,016.13DR |
| MTD COMM. | 2,139.25DR | 0 | 2,139.25DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | .01085540 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 117,829.15 | 51,101.80DR | 66,727.35 |

ADVANTAGE FUTURES LLC                    ACCOUNT NO. 1000

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 27, 2009

EMIL DONTCHEV - CASH
25-63 34TH ST APT 2
ASTORIA NY 11103

```
                          ** US DOLLARS **
BEGINNING BALANCE               198,310.96
ENDING BALANCE                  198,310.96

TOTAL EQUITY                    198,310.96
ACCOUNT VALUE AT MARKET         198,310.96

EXCESS EQUITY                   198,310.96
```

ADVANCED CLEARING... ACCOUNT #... 000...

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: OCT 27, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

EMIL DONTCHEV - EXPENSE
25-63 34TH ST APT 2
ASTORIA NY 11103

```
                         ** US DOLLARS **
BEGINNING BALANCE                300.00DR
ENDING BALANCE                   300.00DR

TOTAL EQUITY                     300.00DR
ACCOUNT VALUE AT MARKET          300.00DR

MARGIN DEFICIT                   300.00DR
```