# ATTACHMENT G

TO JESSICA HARRIS AFFIDAVIT

ADVANTAGE FUTURES LLC ACCOUNT STATEMENT

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 29, 2009

      CHICAGO, ILLINOIS 60606

        (312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*   C O N F I R M A T I O N   \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|---------------------|----|-----------|-----|--------------|
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.96 3/4 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 1/4 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 1/2 | US | |
| 10/29/9 | F1 | | 9 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.97 3/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.98 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.98 1/4 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.00 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.01 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.01 1/4 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.01 3/4 | US | |
| 10/29/9 | F1 | 13 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.02 | US | |
| 10/29/9 | F1 | 11 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.02 3/4 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.02 3/4 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/4 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 | US | |
| 10/29/9 | F1 | | 20 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 | US | |
| 10/29/9 | F1 | 7 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/29/9 | F1 | 12 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/29/9 | F1 | | 6 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/29/9 | F1 | 6 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 3/4 | US | |
| 10/29/9 | F1 | 20 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/4 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 29, 2009

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE     2

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/29/9 | | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/4 | US | |
| 10/29/9 | | F1 | 43 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/29/9 | | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/29/9 | | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/29/9 | | F1 | | 10 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 | US | |
| 10/29/9 | | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/29/9 | | F1 | | 16 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/29/9 | | F1 | 32 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/29/9 | | F1 | | 7 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/29/9 | | F1 | 40 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/29/9 | | F1 | | 16 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 3/4 | US | |
| 10/29/9 | | F1 | 129 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 | US | |
| 10/29/9 | | F1 | | 11 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 | US | |
| 10/29/9 | | F1 | 17 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/29/9 | | F1 | | 24 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/29/9 | | F1 | 22 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/29/9 | | F1 | | 15 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/29/9 | | F1 | 25 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/29/9 | | F1 | | 119 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/29/9 | | F1 | 16 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 | US | |
| 10/29/9 | | F1 | | 162 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 | US | |
| 10/29/9 | | F1 | 21 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/29/9 | | F1 | | 11 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/29/9 | | F1 | 133 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/29/9 | | F1 | | 20 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/29/9 | | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/29/9 | | F1 | | 43 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/29/9 | | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 | US | |

ADVANTAGE FUTURES LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 29, 2009

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    3

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/29/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | | 50 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.09 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.09 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.11 | US | |
| | | | | | E-CBOT TRADE | | | | |
| 10/29/9 | | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | |
| | | | | | E-CBOT TRADE | | | | |
| | | F1 | 606* | 636* | | | COMMISSION | US | 372.60DR |
| | | F1 | | | AVERAGE LONG:     5.069 | | CLEARING FEES | US | 74.52DR |
| | | F1 | | | AVERAGE SHORT:    5.075 | | EXCHANGE FEES | US | 931.50DR |
| 10/29/9 | | F1 | | 29 | DEC 09 NYM LT CRUDE | 07 | 78.52 | US | |
| | | | | | GLOBEX TRADES | | | | |
| | | F1 | | 29* | | | COMMISSION | US | 2.90DR |
| | | F1 | | | AVERAGE SHORT:    78.520 | | CLEARING FEES | US | 42.05DR |
| | | F1 | | | | | NFA FEES | US | .29DR |
| | | F1 | | | | | BROKERAGE | US | 1.45DR |
| 10/29/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/29/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/29/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.04 | US | |
| 10/29/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/29/9 | | F1 | 26 | | DEC 09 KC WHEAT | 08 | 5.06 3/4 | US | |
| 10/29/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/29/9 | | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.07 3/4 | US | |
| 10/29/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.08 | US | |
| 10/29/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.08 | US | |
| 10/29/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/29/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US | |
| 10/29/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/29/9 | | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/29/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/29/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/29/9 | | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/29/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/29/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |

ADVANTAGE FUTURES LLC                                    CUSTOMER STATEMENT - ACCOUNT APPEARS

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

                                                                                    PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/29/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/29/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/29/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/29/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/29/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/29/9 | F1 | 102 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/29/9 | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/29/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/29/9 | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/29/9 | F1 | | 23 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/29/9 | F1 | 119 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/29/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/29/9 | F1 | 19 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| 10/29/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| | F1 | 370* | 147* | | | COMMISSION | US | 206.80DR |
| | F1 | | | AVERAGE LONG: | 5.117 | CLEARING FEES | US | 51.70DR |
| | F1 | | | AVERAGE SHORT: | 5.121 | EXCHANGE FEES | US | 77.55DR |
| | F1 | | | | | NFA FEES | US | 5.17DR |
| | F1 | | | | | BROKERAGE | US | 51.70DR |

*  *  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.96 3/4 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.97 1/4 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.97 1/2 | US | |
| 10/29/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.98 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.98 1/4 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.01 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.01 1/4 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.01 3/4 | US | |
| 10/29/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.02 | US | |
| 10/29/9 | F1 | 11 | 5 | DEC 09 CBT WHEAT | 01 | 5.02 3/4 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.03 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.03 1/4 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/29/9 | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/29/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/29/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |

ADVANTAGE FUTURES LLC 

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 29, 2009

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE      5

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/29/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/29/9 | | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | |
| 10/29/9 | | F1 | 20 | | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/29/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/29/9 | | F1 | 43 | | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/29/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/29/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/29/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/29/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/29/9 | | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/29/9 | | F1 | 32 | | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/29/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | |
| 10/29/9 | | F1 | 40 | | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/29/9 | | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 5.06 3/4 | US | |
| 10/29/9 | | F1 | 129 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/29/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/29/9 | | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/29/9 | | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/29/9 | | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/29/9 | | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/29/9 | | F1 | 25 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/29/9 | | F1 | | 119 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/29/9 | | F1 | 16 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/29/9 | | F1 | | 162 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/29/9 | | F1 | 21 | | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/29/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/29/9 | | F1 | 133 | | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/29/9 | | F1 | | 20 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/29/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/29/9 | | F1 | | 43 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/29/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| 10/29/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.09 1/4 | US | |
| 10/29/9 | | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/29/9 | | F1 | | 50 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | |
| 10/29/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 5.09 3/4 | US | |
| 10/29/9 | | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.09 3/4 | US | |
| 10/29/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/29/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 | US | |
| 10/29/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/29/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.10 1/4 | US | |
| 10/29/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.10 1/2 | US | |
| 10/29/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | |
| | | F1 | 606* | 606* | | | GROSS PROFIT OR LOSS | US | 12,337.50 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 12,337.50 |
| 10/28/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.54 | US | |
| 10/28/9 | | F1 | 6 | | DEC 09 NYM LT CRUDE | 07 | 79.55 | US | |
| 10/28/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.56 | US | |
| 10/28/9 | | F1 | 7 | | DEC 09 NYM LT CRUDE | 07 | 79.57 | US | |
| 10/28/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.58 | US | |
| 10/28/9 | | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 79.63 | US | |
| 10/28/9 | | F1 | 12 | | DEC 09 NYM LT CRUDE | 07 | 79.64 | US | |
| 10/29/9 | | F1 | | 29 | DEC 09 NYM LT CRUDE | 07 | 78.52 | US | |
| | | F1 | 29* | 29* | | | GROSS PROFIT OR LOSS | US | 31,200.00DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 31,200.00DR |

ADVANTA... [FUTURES LLC]                        ...ENT FILED 01/29/14... Page 7

30 S. WACKER DRIVE - SUITE  2020                      STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE     6

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.04 | US | |
| 10/29/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/29/9 | F1 | 26 | | DEC 09 KC WHEAT | 08 | 5.06 3/4 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/29/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.07 3/4 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.08 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.08 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US | |
| 10/29/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/29/9 | F1 | | 8 | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/29/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.10 | US | |
| 10/29/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/29/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | |
| 10/29/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.11 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/29/9 | F1 | | 12 | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/29/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/29/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/29/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/29/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/29/9 | F1 | 28 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/29/9 | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/29/9 | F1 | | 13 | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/29/9 | F1 | | 23 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/29/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | |
| 10/29/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.15 | US | |
| | F1 | 147* | 147* | GROSS PROFIT OR LOSS | US | | | 20,937.50 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 20,937.50 |

*  *  *  *  *  *  *  *  *    O P E N    P O S I T I O N S    *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 29 | DEC 09 CBT WHEAT | 01 | 5.18 | US | 20,662.50 |
| 10/19/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | 10,875.00 |
| 10/19/9 | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | 15,487.50 |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | 3,750.00 |
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.19 | US | 7,625.00 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | 1,475.00 |
| 10/21/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.33 1/2 | US | 8,925.00 |
| 10/21/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.33 3/4 | US | 9,000.00 |
| 10/21/9 | F1 | | 40 | DEC 09 CBT WHEAT | 01 | 5.34 | US | 60,500.00 |
| 10/21/9 | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.34 1/4 | US | 36,600.00 |
| 10/21/9 | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | 35,362.50 |

ADVANTAGE FUTURES LLC                                STATEMENT DATE: OCT 29, 2009

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE     7

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.41 3/4 | US | 9,500.00 |
| 10/21/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.42 | US | 19,125.00 |
| 10/21/9 | | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.42 1/4 | US | 15,400.00 |
| 10/21/9 | | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.42 1/2 | US | 13,562.50 |
| 10/21/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | 17,550.00 |
| 10/21/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 | US | 3,925.00 |
| 10/21/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 1/4 | US | 3,950.00 |
| 10/22/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.50 1/4 | US | 9,300.00 |
| 10/22/9 | | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.50 1/2 | US | 32,725.00 |
| 10/22/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.50 3/4 | US | 23,500.00 |
| 10/22/9 | | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.51 | US | 56,700.00 |
| 10/22/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.51 1/4 | US | 7,125.00 |
| 10/22/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.51 1/2 | US | 7,162.50 |
| 10/22/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | 9,600.00 |
| 10/22/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 14,475.00 |
| 10/22/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.52 1/4 | US | 12,125.00 |
| 10/22/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.52 1/2 | US | 21,937.50 |
| 10/22/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.52 3/4 | US | 12,250.00 |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | 7,375.00 |
| 10/26/9 | | F1 | | 76 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | 116,850.00 |
| 10/26/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.50 | US | 11,562.50 |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 2,412.50 |
| 10/26/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.52 1/2 | US | 7,312.50 |
| 10/26/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.53 | US | 2,462.50 |
| 10/27/9 | | F1 | | 41 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | 512.50DR |
| 10/27/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | .00 |
| 10/27/9 | | F1 | | 63 | DEC 09 CBT WHEAT | 01 | 5.04 | US | 787.50 |
| 10/27/9 | | F1 | | 36 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | 900.00 |
| 10/27/9 | | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 1,050.00 |
| 10/27/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | 150.00 |
| 10/27/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 | US | 125.00 |
| 10/27/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | 875.00 |
| 10/27/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | 187.50 |
| 10/29/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | 1,750.00 |
| 10/29/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.11 | US | 3,262.50 |
| 10/29/9 | | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | 6,000.00 |
| | | | | 616* | DEC 09 CBT WHEAT | CLOSE | 5.03 3/4 | | 662,725.00 |
| | | | | | AVERAGE SHORT:     5.252 | | | | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | 2,000.00DR |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.29 | US | 2,100.00DR |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 1,062.50DR |
| 10/19/9 | | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | 17,250.00DR |
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.26 | US | 2,700.00DR |
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | 2,887.50DR |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 975.00DR |
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.28 | US | 3,000.00DR |
| 10/19/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | 12,150.00DR |
| 10/19/9 | | F1 | 52 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | 53,300.00DR |
| 10/19/9 | | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | 20,750.00DR |
| 10/19/9 | | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.29 | US | 23,100.00DR |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 5,312.50DR |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | 5,375.00DR |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | 5,437.50DR |

ADVANTAGE FUTURES LLC · STATEMENT · ACCOUNT NUMBER · 5432 · ASSOCIATE 1

30 S. WACKER DRIVE - SUITE 2020

STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    8

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 | US | 6,600.00DR |
| 10/20/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | 2,225.00DR |
| 10/20/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 | US | 1,150.00DR |
| 10/20/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 3,487.50DR |
| 10/20/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | 1,187.50DR |
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.32 | US | 4,800.00DR |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | 7,425.00DR |
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | 1,587.50DR |
| 10/21/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.40 | US | 16,000.00DR |
| 10/21/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.40 1/4 | US | 12,900.00DR |
| 10/21/9 | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | 37,375.00DR |
| 10/21/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.40 3/4 | US | 36,025.00DR |
| 10/21/9 | F1 | 34 | | DEC 09 KC WHEAT | 08 | 5.41 | US | 56,100.00DR |
| 10/21/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.41 1/4 | US | 3,325.00DR |
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US | 1,925.00DR |
| 10/21/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.46 3/4 | US | 9,687.50DR |
| 10/21/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.47 | US | 13,650.00DR |
| 10/21/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.47 1/4 | US | 21,587.50DR |
| 10/21/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 23,700.00DR |
| 10/21/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.47 3/4 | US | 3,975.00DR |
| 10/21/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.48 | US | 10,000.00DR |
| 10/22/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.50 | US | 12,600.00DR |
| 10/22/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.50 1/4 | US | 19,012.50DR |
| 10/22/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.50 1/2 | US | 12,750.00DR |
| 10/22/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.50 3/4 | US | 8,550.00DR |
| 10/22/9 | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.51 | US | 47,300.00DR |
| 10/22/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | 15,137.50DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | 4,350.00DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.51 3/4 | US | 4,375.00DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 | US | 4,400.00DR |
| 10/22/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | 11,062.50DR |
| 10/22/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | 11,125.00DR |
| 10/22/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 26,850.00DR |
| 10/22/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 11,250.00DR |
| 10/26/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.33 | US | 37,500.00DR |
| 10/26/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | 10,100.00DR |
| 10/26/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | 6,375.00DR |
| 10/26/9 | F1 | 26 | | DEC 09 KC WHEAT | 08 | 5.34 | US | 33,800.00DR |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | 1,337.50DR |
| 10/26/9 | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | 20,625.00DR |
| 10/26/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | 12,487.50DR |
| 10/26/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | 14,125.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | 2,925.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.38 3/4 | US | 3,075.00DR |
| 10/26/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 2,237.50DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 4,500.00DR |
| 10/26/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 1/4 | US | 4,525.00DR |
| 10/27/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.10 1/2 | US | 750.00DR |
| 10/27/9 | F1 | 25 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | 3,437.50DR |
| 10/27/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.11 | US | 1,350.00DR |
| 10/27/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | 350.00DR |
| 10/27/9 | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | 5,625.00DR |
| 10/27/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.12 | US | 1,800.00DR |
| 10/27/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | 1,062.50DR |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 21505

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    9

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|----------------------|-----|-------|-----|--------------|
| 10/29/9 | | F1 | 74 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | 17,575.00DR |
| 10/29/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.13 | US | 1,500.00DR |
| 10/29/9 | | F1 | 119 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | 32,725.00DR |
| 10/29/9 | | F1 | 19 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | 6,412.50DR |
| 10/29/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.15 | US | 1,750.00DR |
| | | | 831* | | | CLOSE | 5.08 | | 848,825.00DR |
| | | | | | AVERAGE LONG: | 5.284 | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 688,749.81 | 209,210.88 | 897,960.69 |
| COMMISSION | 582.30DR | .00 | 582.30DR |
| CLEARING FEES | 168.27DR | .00 | 168.27DR |
| EXCHANGE FEES | 1,009.05DR | .00 | 1,009.05DR |
| BROKERAGE FEES | 53.15DR | .00 | 53.15DR |
| NFA FEES | 5.46DR | .00 | 5.46DR |
| TOTAL FEES | 1,235.93DR | .00 | 1,235.93DR |
| GROSS PROFIT OR LOSS | 2,075.00 | .00 | 2,075.00 |
| NET PROFIT/LOSS FROM TRADES | 256.77 | .00 | 256.77 |
| ENDING BALANCE | 689,006.58 | 209,210.88 | 898,217.46 |
| | | | |
| OPEN TRADE EQUITY | 186,100.00DR | | 186,100.00DR |
| TOTAL EQUITY | 502,906.58 | 209,210.88 | 712,117.46 |
| ACCOUNT VALUE AT MARKET | 502,906.58 | 209,210.88 | 712,117.46 |
| | | | |
| INITIAL MARGIN REQUIREMENT | 957,525.00 | .00 | 957,525.00 |
| MAINTENANCE MARGIN REQUIREMENT | 830,700.00 | .00 | 830,700.00 |
| EXCESS EQUITY | .00 | 209,210.88 | 209,210.88 |
| MARGIN DEFICIT | 454,618.42DR | .00 | 454,618.42DR |
| MTD COMM. | 4,333.00DR | .00 | 4,333.00DR |

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER 10405

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

```
*   *   *   *   *   *   *   *    O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *   *

TRADE SETLLE    AT     LONG        SHORT      CONTRACT DESCRIPTION      EX  PRICE    CC   DEBIT/CREDIT

10/13/9      F1                     25  DEC 09 CBT WHEAT          01  5.11      US        9,062.50
                                    25*                       CLOSE  5.03 3/4            9,062.50
                                        AVERAGE SHORT:     5.110

10/12/9      F1      100                 PUT  DEC 09 WHEAT       470 01   .15      US      33,750.00
                     100*                    22.5-DQ  .225EX-11/20/09 CLOSE  .06 3/4      33,750.00
                                         AVERAGE LONG:      .150

10/14/9      F1       50                 CALL DEC 09 WHEAT       530 01   .19      US      24,687.50
                      50*                    16.1 DQ  .321EX-11/20/09 CLOSE  .09 7/8      24,687.50
                                         AVERAGE LONG:      .190


                         ** US DOLLARS **
BEGINNING BALANCE              122,818.00DR
ENDING BALANCE                 122,818.00DR

OPEN TRADE EQUITY                9,062.50
TOTAL EQUITY                   113,755.50DR
NET MARKET VALUE OF OPTIONS     58,437.50
ACCOUNT VALUE AT MARKET         55,318.00DR

MARGIN DEFICIT                 113,755.50DR
MTD COMM.                           40.00DR
```

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: 105

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 29, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300

SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

```
*  *  *  *  *  *  *  *  *  *    C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *
```

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | 3 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.01 | US | |
| 10/29/9 | F1 | 7 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.01 1/4 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.02 3/4 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 1/2 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.03 3/4 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/4 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.04 1/2 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 1/2 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/29/9 | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/2 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/29/9 | F1 | 4 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 1/2 | US | |
| | F1 | 24* | 39* | | | COMMISSION | US | 18.90DR |
| | F1 | | | AVERAGE LONG: 5.047 | | CLEARING FEES | US | 3.78DR |
| | F1 | | | AVERAGE SHORT: 5.053 | | EXCHANGE FEES | US | 47.25DR |
| 10/29/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.07 1/4 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/29/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: xxxx405

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING       PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.09 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/29/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/29/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| | F1 | 39* | 24* | | | COMMISSION | US | 25.20DR |
| | F1 | | | | | CLEARING FEES | US | 6.30DR |
| | F1 | | | AVERAGE LONG:   5.103 | | EXCHANGE FEES | US | 107.10DR |
| | F1 | | | AVERAGE SHORT:  5.104 | | NFA FEES | US | .63DR |
| | F1 | | | | | BROKERAGE | US | 6.30DR |

*   *   *   *   *   *   *   *   *   P U R C H A S E   &   S A L E   *   *   *   *   *   *   *   *   *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.01 | US | |
| 10/29/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.01 1/4 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.02 3/4 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.03 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.04 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | |
| 10/29/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.07 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/29/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| | F1 | 24* | 24* | | | GROSS PROFIT OR LOSS | US | 325.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 325.00DR |
| 10/29/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.07 1/4 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.07 1/2 | US | |
| 10/29/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.08 1/4 | US | |
| 10/29/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.08 3/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.09 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 6105

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 29, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


                                                                    PAGE    3

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.09 1/4 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/29/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 3/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.14 | US | |
| | F1 | 24* | 24* | | | GROSS PROFIT OR LOSS | US | 1,450.00 |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 1,450.00 |

* * * * * * * * *   O P E N   P O S I T I O N S   * * * * * * * * *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 | US | 375.00DR |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | 700.00DR |
| 10/15/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | 1,137.50DR |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.01 | US | 687.50DR |
| 10/15/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.01 3/4 | US | 600.00DR |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 | US | 175.00 |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/4 | US | 375.00 |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/2 | US | 312.50 |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 3/4 | US | 100.00 |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | .00 |
| 10/15/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.04 | US | 75.00 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | 25.00 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 37.50 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 | US | 62.50 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | 100.00 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | 475.00 |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | 1,950.00 |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | 250.00 |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | 1,750.00 |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | 3,200.00 |
| 10/20/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | 1,575.00 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.41 1/2 | US | 1,887.50 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | 2,400.00 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 2,412.50 |
| 10/22/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.52 1/4 | US | 14,550.00 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.53 3/4 | US | 2,500.00 |
| 10/22/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.54 | US | 7,537.50 |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 37.50 |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | 437.50 |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | 275.00 |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | 875.00 |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | 225.00 |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | 287.50 |
| | | | 95* | | CLOSE | 5.03 3/4 | | 38,462.50 |
| | | | | AVERAGE SHORT:      5.118 | | | | |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 1/2 | US | 325.00DR |

ADVANT... ...ENT ... ...05

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

PAGE    4

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | 337.50DR |
| 10/15/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.15 | US | 3,150.00DR |
| 10/15/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | 1,087.50DR |
| 10/15/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | 4,125.00DR |
| 10/15/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | 2,325.00DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.16 | US | 400.00DR |
| 10/15/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | 2,062.50DR |
| 10/15/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | 850.00DR |
| 10/15/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 3/4 | US | 875.00DR |
| 10/15/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.17 | US | 2,250.00DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/4 | US | 462.50DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | 475.00DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | 512.50DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | 525.00DR |
| 10/15/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | 4,375.00DR |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | 1,450.00DR |
| 10/19/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 2,925.00DR |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 | US | 2,300.00DR |
| 10/19/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 2,325.00DR |
| 10/19/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | 1,175.00DR |
| 10/20/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | 2,000.00DR |
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 1,975.00DR |
| 10/22/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | 2,175.00DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | 4,425.00DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | 4,450.00DR |
| 10/22/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 2,237.50DR |
| 10/22/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 4,500.00DR |
| 10/22/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.54 1/4 | US | 9,250.00DR |
| 10/29/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | 650.00DR |
| 10/29/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 | US | 1,000.00DR |
| 10/29/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | 637.50DR |
| 10/29/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.13 | US | 500.00DR |
| 10/29/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | 275.00DR |
| | | 95* | | | CLOSE | 5.08 | | 68,387.50DR |

AVERAGE LONG:     5.223


** US DOLLARS **

| | |
|---|---|
| BEGINNING BALANCE | 12,599.66DR |
| COMMISSION | 44.10DR |
| CLEARING FEES | 10.08DR |
| EXCHANGE FEES | 154.35DR |
| BROKERAGE FEES | 6.30DR |
| NFA FEES | .63DR |
| TOTAL FEES | 171.36DR |
| GROSS PROFIT OR LOSS | 1,125.00 |
| NET PROFIT/LOSS FROM TRADES | 909.54 |
| ENDING BALANCE | 11,690.12DR |
| | |
| OPEN TRADE EQUITY | 29,925.00DR |
| TOTAL EQUITY | 41,615.12DR |
| ACCOUNT VALUE AT MARKET | 41,615.12DR |
| | |
| INITIAL MARGIN REQUIREMENT | 85,500.00 |
| MAINTENANCE MARGIN REQUIREMENT | 78,375.00 |
| MARGIN DEFICIT | 127,115.12DR |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 1405
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 29, 2009
    CHICAGO, ILLINOIS 60606
        (312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

                                                                    PAGE      5


                        ** US DOLLARS **
MTD COMM.                             534.90DR

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 94b196

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/29/9 | F1 | 154 | | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 154* | | | | COMMISSION | US | 7.70DR |
| | F1 | | | AVERAGE LONG:      5.080 | | CLEARING FEES | US | 9.24DR |
| | F1 | | | | | EXCHANGE FEES | US | 269.50DR |
| | F1 | | | | | NFA FEES | US | 1.54DR |
| 10/29/9 | F1 | | 341 | DEC 09 NYM LT CRUDE | 07 | 77.46 | US | |
| 10/29/9 | F1 | 4 | | DEC 09 NYM LT CRUDE | 07 | 78.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 78.52 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.71 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.72 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.77 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.78 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 75 | | DEC 09 NYM LT CRUDE | 07 | 79.81 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 22 | | DEC 09 NYM LT CRUDE | 07 | 79.82 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 70 | | DEC 09 NYM LT CRUDE | 07 | 79.83 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 78 | | DEC 09 NYM LT CRUDE | 07 | 79.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 79.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 160 | | DEC 09 NYM LT CRUDE | 07 | 79.85 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 73 | | DEC 09 NYM LT CRUDE | 07 | 79.86 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | | 950 | DEC 09 NYM LT CRUDE | 07 | 79.87 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 27 | | DEC 09 NYM LT CRUDE | 07 | 79.88 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 15 | | DEC 09 NYM LT CRUDE | 07 | 79.91 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 34 | | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | | 27 | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 110 | | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | | 24 | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC    ACCOUNT NO 106

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 29, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | 57 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.95 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.95 | US | |
| 10/29/9 | F1 | 135 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.96 | US | |
| 10/29/9 | F1 | 50 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.97 | US | |
| 10/29/9 | F1 | | 89 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.00 | US | |
| 10/29/9 | F1 | 25 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.01 | US | |
| 10/29/9 | F1 | | 31 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.01 | US | |
| 10/29/9 | F1 | | 25 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.05 | US | |
| 10/29/9 | F1 | 25 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.07 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.08 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.10 | US | |
| 10/29/9 | F1 | | 25 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.10 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.11 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.12 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.16 | US | |
| 10/29/9 | F1 | 25 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.29 | US | |
| | F1 | 1,060* | 1,572* | | | | COMMISSION US | 263.20DR |
| | F1 | | | AVERAGE LONG:    79.871 | | | CLEARING FEES US | 3,816.40DR |
| | F1 | | | AVERAGE SHORT:   79.365 | | | NFA FEES US | 26.32DR |
| | F1 | | | | | | BROKERAGE US | 131.60DR |
| 10/29/9 | F1 | 61 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 77.98 | US | |
| 10/29/9 | F1 | 100 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 77.99 | US | |
| 10/29/9 | F1 | 6 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 78.01 | US | |
| 10/29/9 | F1 | 174 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 78.02 | US | |
| | F1 | 341* | | | | | COMMISSION US | 34.10DR |
| | F1 | | | AVERAGE LONG:    78.003 | | | CLEARING FEES US | 494.45DR |
| | F1 | | | | | | NFA FEES US | 3.41DR |
| | F1 | | | | | | BROKERAGE US | 17.05DR |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 4.995 | US | |
| 10/29/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 4.998 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.001 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | | 9 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.012 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.015 | US | |
| 10/29/9 | F1 | | 25 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.042 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.044 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.046 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.048 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.051 | US | |
| 10/29/9 | F1 | 6 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.054 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.056 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.058 | US | |
| 10/29/9 | F1 | | 150 | DEC 09 NATURAL GAS NIGHT TRADE | 07 | 5.062 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.064 | US | |
| 10/29/9 | F1 | 150 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.066 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.074 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.078 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.082 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.084 | US | |
| 10/29/9 | F1 | | 34 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.088 | US | |
| 10/29/9 | F1 | | 10 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.090 | US | |
| 10/29/9 | F1 | | 29 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.092 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.096 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.100 | US | |
| 10/29/9 | F1 | | 35 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.102 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.103 | US | |
| 10/29/9 | F1 | | 25 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.104 | US | |
| 10/29/9 | F1 | | 59 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.104 | US | |
| 10/29/9 | F1 | | 4 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.108 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.109 | US | |

ADVANTAGE FUTURES LLC                                              ACCOUNT NO. 9406

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 29, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                      PAGE    4

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|----|----|------|----|------|----|------|
| 10/29/9 | | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.112 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/29/9 | | F1 | 30 | | DEC 09 NATURAL GAS | 07 | 5.114 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/29/9 | | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.114 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/29/9 | | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.116 | US | |
| | | | | | GLOBEX TRADES | | | | |
| | | F1 | 326* | 326* | | | COMMISSION | US | 65.20DR |
| | | F1 | | | AVERAGE LONG:    5.082 | | CLEARING FEES | US | 945.40DR |
| | | F1 | | | AVERAGE SHORT:   5.067 | | NFA FEES | US | 6.52DR |
| | | F1 | | | | | BROKERAGE | US | 25.10DR |
| 10/29/9 | | F1 | 150 | | JAN 10 NATURAL GAS | 07 | 5.428 | US | |
| | | | | | NIGHT TRADE | | | | |
| 10/29/9 | | F1 | | 70 | JAN 10 NATURAL GAS | 07 | 5.432 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/29/9 | | F1 | | 60 | JAN 10 NATURAL GAS | 07 | 5.433 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/29/9 | | F1 | | 20 | JAN 10 NATURAL GAS | 07 | 5.434 | US | |
| | | | | | GLOBEX TRADES | | | | |
| | | F1 | 150* | 150* | | | COMMISSION | US | 30.00DR |
| | | F1 | | | AVERAGE LONG:    5.428 | | CLEARING FEES | US | 435.00DR |
| | | F1 | | | AVERAGE SHORT:   5.432 | | NFA FEES | US | 3.00DR |
| | | F1 | | | | | BROKERAGE | US | 7.50DR |
| 10/29/9 | | F1 | | 99 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/29/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/29/9 | | F1 | | 119 | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| | | F1 | | 219* | | | COMMISSION | US | 32.85DR |
| | | F1 | | | AVERAGE SHORT:   5.131 | | CLEARING FEES | US | 21.90DR |
| | | F1 | | | | | EXCHANGE FEES | US | 372.30DR |
| | | F1 | | | | | NFA FEES | US | 2.19DR |
| | | F1 | | | | | BROKERAGE | US | 21.90DR |
| 10/29/9 | | F1 | | 5 | DEC 09 MINI S&P 500 | 16 | 1047.25 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/29/9 | | F1 | | 5 | DEC 09 MINI S&P 500 | 16 | 1047.50 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/29/9 | | F1 | | 10 | DEC 09 MINI S&P 500 | 16 | 1047.75 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/29/9 | | F1 | 20 | | DEC 09 MINI S&P 500 | 16 | 1048.75 | US | |
| | | | | | GLOBEX TRADES | | | | |
| | | F1 | 20* | 20* | | | COMMISSION | US | 2.00DR |
| | | F1 | | | AVERAGE LONG:   1048.750 | | CLEARING FEES | US | 15.60DR |
| | | F1 | | | AVERAGE SHORT:  1047.562 | | EXCHANGE FEES | US | 30.00DR |
| | | F1 | | | | | NFA FEES | US | .40DR |


*   *   *   *   *   *   *   *    P U R C H A S E   &   S A L E    *   *   *   *   *   *   *   *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|----|------|----|------|----|------|
| 10/21/9 | | F1 | | 19 | DEC 09 CBT WHEAT | 01 | 5.33 | US | |
| 10/21/9 | | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.34 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: 21006
STATEMENT DATE: OCT 29, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE   | SETTLE | AT | BUY    | SELL   | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---------|--------|----|--------|--------|----------------------|----|-----------|----|--------------|
| 10/21/9 |        | F1 |        | 2      | DEC 09 CBT WHEAT     | 01 | 5.42 1/4  | US |              |
| 10/21/9 |        | F1 |        | 8      | DEC 09 CBT WHEAT     | 01 | 5.42 1/2  | US |              |
| 10/21/9 |        | F1 |        | 1      | DEC 09 CBT WHEAT     | 01 | 5.42 3/4  | US |              |
| 10/28/9 |        | F1 |        | 23     | DEC 09 CBT WHEAT     | 01 | 4.94      | US |              |
| 10/28/9 |        | F1 |        | 8      | DEC 09 CBT WHEAT     | 01 | 4.94 1/4  | US |              |
| 10/28/9 |        | F1 |        | 5      | DEC 09 CBT WHEAT     | 01 | 4.95 1/4  | US |              |
| 10/28/9 |        | F1 |        | 5      | DEC 09 CBT WHEAT     | 01 | 4.95 1/2  | US |              |
| 10/28/9 |        | F1 |        | 5      | DEC 09 CBT WHEAT     | 01 | 4.95 3/4  | US |              |
| 10/28/9 |        | F1 |        | 5      | DEC 09 CBT WHEAT     | 01 | 4.96      | US |              |
| 10/28/9 |        | F1 |        | 46     | DEC 09 CBT WHEAT     | 01 | 5.05 3/4  | US |              |
| 10/28/9 |        | F1 |        | 11     | DEC 09 CBT WHEAT     | 01 | 5.06 3/4  | US |              |
| 10/28/9 |        | F1 |        | 2      | DEC 09 CBT WHEAT     | 01 | 5.07      | US |              |
| 10/28/9 |        | F1 |        | 2      | DEC 09 CBT WHEAT     | 01 | 5.07 1/2  | US |              |
| 10/28/9 |        | F1 |        | 2      | DEC 09 CBT WHEAT     | 01 | 5.07 3/4  | US |              |
| 10/29/9 |        | F1 | 154    |        | DEC 09 CBT WHEAT     | 01 | 5.08      | US |              |
|         |        | F1 | 154*   | 154*   | GROSS PROFIT OR LOSS |    |           | US | 15,700.00    |
|         |        | F1 |        |        | NET PROFIT OR LOSS FROM TRADES |  |  | US | 15,700.00 |
| 10/29/9 |        | F1 |        | 341    | DEC 09 NYM LT CRUDE  | 07 | 77.46     | US |              |
| 10/29/9 |        | F1 | 4      |        | DEC 09 NYM LT CRUDE  | 07 | 78.49     | US |              |
| 10/29/9 |        | F1 | 25     |        | DEC 09 NYM LT CRUDE  | 07 | 78.52     | US |              |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NYM LT CRUDE  | 07 | 79.71     | US |              |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NYM LT CRUDE  | 07 | 79.72     | US |              |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NYM LT CRUDE  | 07 | 79.77     | US |              |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NYM LT CRUDE  | 07 | 79.78     | US |              |
| 10/29/9 |        | F1 | 75     |        | DEC 09 NYM LT CRUDE  | 07 | 79.81     | US |              |
| 10/29/9 |        | F1 | 22     |        | DEC 09 NYM LT CRUDE  | 07 | 79.82     | US |              |
| 10/29/9 |        | F1 | 70     |        | DEC 09 NYM LT CRUDE  | 07 | 79.83     | US |              |
| 10/29/9 |        | F1 | 78     |        | DEC 09 NYM LT CRUDE  | 07 | 79.84     | US |              |
| 10/29/9 |        | F1 |        | 50     | DEC 09 NYM LT CRUDE  | 07 | 79.84     | US |              |
| 10/29/9 |        | F1 | 160    |        | DEC 09 NYM LT CRUDE  | 07 | 79.85     | US |              |
| 10/29/9 |        | F1 | 73     |        | DEC 09 NYM LT CRUDE  | 07 | 79.86     | US |              |
| 10/29/9 |        | F1 |        | 669    | DEC 09 NYM LT CRUDE  | 07 | 79.87     | US |              |
| 10/29/9 |        | F1 | 27     |        | DEC 09 NYM LT CRUDE  | 07 | 79.88     | US |              |
| 10/29/9 |        | F1 | 15     |        | DEC 09 NYM LT CRUDE  | 07 | 79.91     | US |              |
| 10/29/9 |        | F1 | 34     |        | DEC 09 NYM LT CRUDE  | 07 | 79.93     | US |              |
| 10/29/9 |        | F1 | 110    |        | DEC 09 NYM LT CRUDE  | 07 | 79.94     | US |              |
| 10/29/9 |        | F1 | 57     |        | DEC 09 NYM LT CRUDE  | 07 | 79.95     | US |              |
| 10/29/9 |        | F1 | 135    |        | DEC 09 NYM LT CRUDE  | 07 | 79.96     | US |              |
| 10/29/9 |        | F1 | 50     |        | DEC 09 NYM LT CRUDE  | 07 | 79.97     | US |              |
| 10/29/9 |        | F1 | 25     |        | DEC 09 NYM LT CRUDE  | 07 | 80.01     | US |              |
| 10/29/9 |        | F1 | 25     |        | DEC 09 NYM LT CRUDE  | 07 | 80.07     | US |              |
| 10/29/9 |        | F1 | 10     |        | DEC 09 NYM LT CRUDE  | 07 | 80.08     | US |              |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NYM LT CRUDE  | 07 | 80.10     | US |              |
| 10/29/9 |        | F1 | 10     |        | DEC 09 NYM LT CRUDE  | 07 | 80.11     | US |              |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NYM LT CRUDE  | 07 | 80.16     | US |              |
| 10/29/9 |        | F1 | 25     |        | DEC 09 NYM LT CRUDE  | 07 | 80.29     | US |              |
|         |        | F1 | 1,060* | 1,060* | GROSS PROFIT OR LOSS |    |           | US | 825,290.00DR |
|         |        | F1 |        |        | NET PROFIT OR LOSS FROM TRADES |  |  | US | 825,290.00DR |
| 10/29/9 |        | F1 |        | 5      | DEC 09 NATURAL GAS   | 07 | 4.995     | US |              |
| 10/29/9 |        | F1 |        | 10     | DEC 09 NATURAL GAS   | 07 | 4.998     | US |              |
| 10/29/9 |        | F1 |        | 5      | DEC 09 NATURAL GAS   | 07 | 5.001     | US |              |
| 10/29/9 |        | F1 |        | 9      | DEC 09 NATURAL GAS   | 07 | 5.012     | US |              |
| 10/29/9 |        | F1 |        | 1      | DEC 09 NATURAL GAS   | 07 | 5.015     | US |              |

ADVANTAGE FUTURES LLC                          ACCOUNT NO: 0806

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    6

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | | 25 | DEC 09 NATURAL GAS | 07 | 5.042 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 NATURAL GAS | 07 | 5.044 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 NATURAL GAS | 07 | 5.046 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.048 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.051 | US | |
| 10/29/9 | F1 | 6 | | DEC 09 NATURAL GAS | 07 | 5.054 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 NATURAL GAS | 07 | 5.056 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 NATURAL GAS | 07 | 5.058 | US | |
| 10/29/9 | F1 | | 150 | DEC 09 NATURAL GAS | 07 | 5.062 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 NATURAL GAS | 07 | 5.064 | US | |
| 10/29/9 | F1 | 150 | | DEC 09 NATURAL GAS | 07 | 5.066 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 NATURAL GAS | 07 | 5.074 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.078 | US | |
| 10/29/9 | F1 | 7 | | DEC 09 NATURAL GAS | 07 | 5.082 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 NATURAL GAS | 07 | 5.084 | US | |
| 10/29/9 | F1 | 34 | | DEC 09 NATURAL GAS | 07 | 5.088 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.090 | US | |
| 10/29/9 | F1 | | 29 | DEC 09 NATURAL GAS | 07 | 5.092 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 NATURAL GAS | 07 | 5.096 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 NATURAL GAS | 07 | 5.100 | US | |
| 10/29/9 | F1 | 35 | | DEC 09 NATURAL GAS | 07 | 5.102 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 NATURAL GAS | 07 | 5.103 | US | |
| 10/29/9 | F1 | 25 | | DEC 09 NATURAL GAS | 07 | 5.104 | US | |
| 10/29/9 | F1 | | 59 | DEC 09 NATURAL GAS | 07 | 5.104 | US | |
| 10/29/9 | F1 | | 4 | DEC 09 NATURAL GAS | 07 | 5.108 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 NATURAL GAS | 07 | 5.109 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.112 | US | |
| 10/29/9 | F1 | 30 | | DEC 09 NATURAL GAS | 07 | 5.114 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS | 07 | 5.114 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 NATURAL GAS | 07 | 5.116 | US | |
| | F1 | 326* | 326* | | GROSS PROFIT OR LOSS | US | | 50,080.00DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 50,080.00DR |
| 10/29/9 | F1 | 150 | | JAN 10 NATURAL GAS | 07 | 5.428 | US | |
| 10/29/9 | F1 | | 70 | JAN 10 NATURAL GAS | 07 | 5.432 | US | |
| 10/29/9 | F1 | | 60 | JAN 10 NATURAL GAS | 07 | 5.433 | US | |
| 10/29/9 | F1 | | 20 | JAN 10 NATURAL GAS | 07 | 5.434 | US | |
| | F1 | 150* | 150* | | GROSS PROFIT OR LOSS | US | | 7,000.00 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 7,000.00 |
| 10/20/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/20/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.26 1/2 | US | |
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.26 3/4 | US | |
| 10/20/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.27 | US | |
| 10/20/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/20/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/20/9 | F1 | 14 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/20/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/20/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/20/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/20/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |

ADVANTAGE FUTURES LLC                                              ACCOUNT NUMBER:    0406

30 S. WACKER DRIVE - SUITE  2020                                   STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      7

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| 10/21/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/21/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/21/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.39 1/4 | US | |
| 10/21/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | |
| 10/21/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/21/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.46 3/4 | US | |
| 10/21/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.47 | US | |
| 10/27/9 | F1 | 41 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/28/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/28/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/28/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/29/9 | F1 | | 99 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/29/9 | F1 | | 119 | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| | F1 | 219* | 219* | | GROSS PROFIT OR LOSS | | US | 200,575.00DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 200,575.00DR |
| 10/29/9 | F1 | | 5 | DEC 09 MINI S&P 500 | 16 | 1047.25 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 MINI S&P 500 | 16 | 1047.50 | US | |
| 10/29/9 | F1 | | 10 | DEC 09 MINI S&P 500 | 16 | 1047.75 | US | |
| 10/29/9 | F1 | 20 | | DEC 09 MINI S&P 500 | 16 | 1048.75 | US | |
| | F1 | 20* | 20* | | GROSS PROFIT OR LOSS | | US | 1,187.50DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 1,187.50DR |

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | | | JOURNAL DESCRIPTION | | | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | | | TRF FR F1 TO F2 | | | US | 5,000.00DR |
| 10/29/9 | F2 | | | TRF FR F1 TO F2 | | | US | 5,000.00 |

*  *  *  *  *  *  *  *  *    O P E N    P O S I T I O N S    *  *  *  *  *  *  *  *  *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | 1 | | DEC 10 CBT CORN | 01 | | US | 2,975.00 |
| | F1 | | 1 | DEC 10 CBT CORN | 01 | | US | 187.50DR |
| | | 1* | 1* | | CLOSE | 4.24 1/2 | | 2,787.50 |
| | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | | US | 12,300.00DR |
| | F1 | 30 | | DEC 09 GOLD-COMEX | 04 | | US | 28,750.00DR |
| | | 40* | | | CLOSE | 1047.10 | | 41,050.00DR |
| | F1 | 625 | | CALL DEC 09 CMX GOLD | 1400 04 | | US | 6,250.00 |
| | | 625* | | | EX-11/23/09 CLOSE | .10 | | 6,250.00 |
| | F1 | | 1,100 | CALL DEC 09 CMX GOLD | 1500 04 | | US | 11,000.00DR |
| | | | 1,100* | | EX-11/23/09 CLOSE | .10 | | 11,000.00DR |
| | F1 | 475 | | CALL DEC 09 CMX GOLD | 1600 04 | | US | 4,750.00 |
| | | 475* | | | EX-11/23/09 CLOSE | .10 | | 4,750.00 |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 100006

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 29, 2009

   CHICAGO, ILLINOIS 60606

    (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    8

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| | F1 | | 125 | DEC 09 NYM LT CRUDE | 07 | | US | 35,750.00DR |
| | F1 | | 58 | DEC 09 NYM LT CRUDE | 07 | | US | 90,890.00 |
| | F1 | | 512 | DEC 09 NYM LT CRUDE | 07 | | US | 30,770.00 |
| | | | 695* | | CLOSE | 79.87 | | 85,910.00 |
| | F1 | 500 | | CALL DEC 09 NYM LT CRUDE 8000 | 07 | | US | 1,410,000.00 |
| | F1 | | 100 | CALL DEC 09 NYM LT CRUDE 8000 | 07 | | US | 282,000.00 |
| | | 500* | 100* | 202.8 DQ .507EX-11/17/09 CLOSE | | 2.82 | | 1,128,000.00 |
| | F1 | | 900 | CALL DEC 09 NYM LT CRUDE 8500 | 07 | | US | 963,000.00 |
| | F1 | 100 | | CALL DEC 09 NYM LT CRUDE 8500 | 07 | | US | 107,000.00 |
| | | 100* | 900* | 207.2-DQ .259EX-11/17/09 CLOSE | | 1.07 | | 856,000.00DR |
| | F1 | 500 | | CALL DEC 09 NYM LT CRUDE 9000 | 07 | | US | 195,000.00 |
| | F1 | | 100 | CALL DEC 09 NYM LT CRUDE 9000 | 07 | | US | 39,000.00DR |
| | | 500* | 100* | 44.8 DQ .112EX-11/17/09 CLOSE | | .39 | | 156,000.00 |
| | F1 | 125 | | JAN 10 NYM LT CRUDE | 07 | | US | 36,500.00 |
| | F1 | 25 | | JAN 10 NYM LT CRUDE | 07 | | US | 43,030.00 |
| | F1 | 341 | | JAN 10 NYM LT CRUDE | 07 | | US | 817,080.00 |
| | | 491* | | | CLOSE | 80.40 | | 810,550.00 |
| | F1 | 250 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | | US | 259,750.00 |
| | | 250* | | 53.8-DQ .215EX-11/23/09 CLOSE | | .1039 | | 259,750.00 |
| | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 5250 | 07 | | US | 209,900.00 |
| | F1 | | 50 | PUT  DEC 09 NYM NAT GAS E 5250 | 07 | | US | 209,900.00DR |
| | | 50* | 50* | .0 DQ .563EX-11/23/09 CLOSE | | .4198 | | .00 |
| | F1 | 100 | | PUT  DEC 09 NYM HH NAT GS 4000 | 07 | | US | 31,000.00 |
| | | 100* | | 7.8-DQ .078EX-11/23/09 CLOSE | | .031 | | 31,000.00 |
| | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 | 07 | | US | 5,000.00DR |
| | | | 100* | 16.4 DQ .164EX-11/19/09 CLOSE | | .05 | | 5,000.00DR |
| | F1 | 20 | | DEC 09 IMM EURO FX | 16 | | US | 6,500.00DR |
| | | 20* | | | CLOSE | 14.8440 | | 6,500.00DR |
| | F1 | 15 | | DEC 09 MINI S&P 500 | 16 | | US | 13,925.00 |
| | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | | US | 2,862.50 |
| | | 15* | 15* | | CLOSE | 1061.60 | | 11,062.50DR |
| | F2 | 4 | | DEC 09 ICE WTI CRUDE | 19 | | US | 21,370.00 |
| | | 4* | | | CLOSE | 79.87 | | 21,370.00 |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 1,889,675.66 | 5,891.10 | 5,000 | 1,895,621.48 |
| COMMISSION | 435.05DR | .00 | 0 | 435.05DR |
| CLEARING FEES | 5,737.99DR | .00 | 0 | 5,737.99DR |
| EXCHANGE FEES | 671.80DR | .00 | 0 | 671.80DR |
| BROKERAGE FEES | 203.15DR | .00 | 0 | 203.15DR |
| NFA FEES | 43.38DR | .00 | 0 | 43.38DR |
| TOTAL FEES | 6,656.32DR | .00 | 0 | 6,656.32DR |
| GROSS PROFIT OR LOSS | 1,054,432.50DR | .00 | 0 | 1,054,432.50DR |

ADVANTAGE FUTURES LLC                                           ACCOUNT NUMBER: 1406

30 S. WACKER DRIVE - SUITE 2020                       STATEMENT DATE: OCT 29, 2009

    CHICAGO, ILLINOIS 60606

       (312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                      PAGE    9

|  | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| NET PROFIT/LOSS FROM TRADES | 1,061,523.87DR | .00 | 0 | 1,061,523.87DR |
| CASH AMOUNTS | 5,000.00DR | 5,000.00 | 0 | .00 |
| ENDING BALANCE | 823,151.79 | 10,891.10 | 5,000 | 834,097.61 |
| OPEN TRADE EQUITY | 840,635.00 | 21,370.00 | 0 | 862,005.00 |
| TOTAL EQUITY | 1,663,786.79 | 32,261.10 | 5,000 | 1,696,102.61 |
| NET MARKET VALUE OF OPTIONS | 713,750.00 | .00 | 0 | 713,750.00 |
| ACCOUNT VALUE AT MARKET | 2,377,536.79 | 32,261.10 | 5,000 | 2,409,852.62 |
| INITIAL MARGIN REQUIREMENT | 2,579,837.50 | 22,000.00 | 0 | 2,601,837.50 |
| MAINTENANCE MARGIN REQUIREMENT | 1,679,682.50 | 22,000.00 | 0 | 1,701,682.50 |
| EXCESS EQUITY | .00 | 10,261.10 | 5,000 | 10,315.82 |
| MARGIN DEFICIT | 916,050.71DR | .00 | 0 | 916,050.71DR |
| MTD COMM. | 22,919.30DR | 229.40DR | 0 | 23,148.70DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01094570 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 2,377,536.79 | 32,261.10 | 54.73 | 2,409,852.62 |

ADVANTAGE FUTURES LLC                                      ACCOUNT NO. A5176 F106

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300



BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV



                                                              PAGE    10



********************* RELATED ACCOUNT SUMMARY STATEMENT *************************

|   |        |    | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|--------|----|----------------:|------------------:|--------------------:|-----------------:|--------------------:|
| L | A5176  | F1 | 5,115,548.03    | 879,585.00        | 0.00                | 281,650.00       | 6,276,783.03        |
| L | A5177  | F1 | 1,782,243.77-   | 0.00              | 0.00                | 0.00             | 1,782,243.77-       |
| L | A5178  | F1 | 43,900.00-      | 0.00              | 0.00                | 0.00             | 43,900.00-          |
| L | A5181  | F1 | 1,922,167.33-   | 0.00              | 0.00                | 432,100.00       | 1,490,067.33-       |
| L | A5182  | F1 | 95,228.56-      | 750.00            | 0.00                | 0.00             | 94,478.56-          |
| L | A5183  | F1 | 517,746.23-     | 0.00              | 0.00                | 0.00             | 517,746.23-         |
| L | A5187  | F1 | 381,336.88-     | 39,700.00-        | 0.00                | 0.00             | 421,036.88-         |
| L | A5188  | F1 | 444,245.53      | 0.00              | 0.00                | 0.00             | 444,245.53          |
| L | A5189  | F1 | 5,981.00        | 0.00              | 0.00                | 0.00             | 5,981.00            |
|   | TOTAL F1 |  | 823,151.79      | 840,635.00        | 0.00                | 713,750.00       | 2,377,536.79        |
| CONVERSION RATE TO US | | | | | | | |
| 1.00000000 | | | 823,151.79    | 840,635.00        | 0.00                | 713,750.00       | 2,377,536.79        |
| L | A5176  | F2 | 2,012,839.86-   | 21,370.00         | 0.00                | 0.00             | 1,991,469.86-       |
| L | A5177  | F2 | 2,013,000.00    | 0.00              | 0.00                | 0.00             | 2,013,000.00        |
| L | A5182  | F2 | 10,730.96       | 0.00              | 0.00                | 0.00             | 10,730.96           |
|   | TOTAL F2 |  | 10,891.10       | 21,370.00         | 0.00                | 0.00             | 32,261.10           |
| CONVERSION RATE TO US | | | | | | | |
| 1.00000000 | | | 10,891.10     | 21,370.00         | 0.00                | 0.00             | 32,261.10           |
| L | A5176  | RJ | 5,000           | 0                 | 0                   | 0                | 5,000               |
|   | TOTAL RJ |  | 5,000           | 0                 | 0                   | 0                | 5,000               |
| CONVERSION RATE TO US | | | | | | | |
| 0.01094570 | | | 54.72         | 0.00              | 0.00                | 0.00             | 54.72               |
| CONVERTED TOTAL | | | | | | | |
|   |        |    | 834,097.61      | 862,005.00        | 0.00                | 713,750.00       | 2,409,852.61        |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 06

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 29, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/29/9 | F1 | | 341 | DEC 09 NYM LT CRUDE | 07 | 77.46 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 4 | | DEC 09 NYM LT CRUDE | 07 | 78.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 78.52 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.71 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.72 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.77 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.78 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 75 | | DEC 09 NYM LT CRUDE | 07 | 79.81 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 22 | | DEC 09 NYM LT CRUDE | 07 | 79.82 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 70 | | DEC 09 NYM LT CRUDE | 07 | 79.83 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 78 | | DEC 09 NYM LT CRUDE | 07 | 79.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | | 50 | DEC 09 NYM LT CRUDE | 07 | 79.84 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 160 | | DEC 09 NYM LT CRUDE | 07 | 79.85 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 73 | | DEC 09 NYM LT CRUDE | 07 | 79.86 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | | 950 | DEC 09 NYM LT CRUDE | 07 | 79.87 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 27 | | DEC 09 NYM LT CRUDE | 07 | 79.88 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 15 | | DEC 09 NYM LT CRUDE | 07 | 79.91 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 34 | | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | | 27 | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 110 | | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | | 24 | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 57 | | DEC 09 NYM LT CRUDE | 07 | 79.95 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 79.95 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 135 | | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/29/9 | F1 | 50 | | DEC 09 NYM LT CRUDE | 07 | 79.97 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER:  09406

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | | 89 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.00 | US | |
| 10/29/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.01 | US | |
| 10/29/9 | F1 | | 31 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.01 | US | |
| 10/29/9 | F1 | | 25 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.05 | US | |
| 10/29/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.07 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.08 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.10 | US | |
| 10/29/9 | F1 | | 25 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.10 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.11 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.12 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.16 | US | |
| 10/29/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 80.29 | US | |
| | F1 | 1,060* | 1,572* | | | COMMISSION | US | 263.20DR |
| | F1 | | | AVERAGE LONG:    79.871 | | CLEARING FEES | US | 3,816.40DR |
| | F1 | | | AVERAGE SHORT:   79.365 | | NFA FEES | US | 26.32DR |
| | F1 | | | | | BROKERAGE | US | 131.60DR |
| 10/29/9 | F1 | 61 | | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.98 | US | |
| 10/29/9 | F1 | 100 | | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.99 | US | |
| 10/29/9 | F1 | 6 | | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 78.01 | US | |
| 10/29/9 | F1 | 174 | | JAN 10 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 78.02 | US | |
| | F1 | 341* | | | | COMMISSION | US | 34.10DR |
| | F1 | | | AVERAGE LONG:    78.003 | | CLEARING FEES | US | 494.45DR |
| | F1 | | | | | NFA FEES | US | 3.41DR |
| | F1 | | | | | BROKERAGE | US | 17.05DR |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 4.995 | US | |
| 10/29/9 | F1 | | 10 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 4.998 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.001 | US | |
| 10/29/9 | F1 | | 9 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.012 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.015 | US | |
| 10/29/9 | F1 | | 25 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.042 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 NATURAL GAS<br>GLOBEX TRADES | 07 | 5.044 | US | |

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER: 00236406

30 S. WACKER DRIVE - SUITE  2020                           STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.046 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.048 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.051 | US | |
| 10/29/9 | F1 | 6 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.054 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.056 | US | |
| 10/29/9 | F1 | 3 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.058 | US | |
| 10/29/9 | F1 | | 150 | DEC 09 NATURAL GAS NIGHT TRADE | 07 | 5.062 | US | |
| 10/29/9 | F1 | | 2 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.064 | US | |
| 10/29/9 | F1 | 150 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.066 | US | |
| 10/29/9 | F1 | 1 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.074 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.078 | US | |
| 10/29/9 | F1 | 7 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.082 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.084 | US | |
| 10/29/9 | F1 | 34 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.088 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.090 | US | |
| 10/29/9 | F1 | | 29 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.092 | US | |
| 10/29/9 | F1 | 5 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.096 | US | |
| 10/29/9 | F1 | 2 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.100 | US | |
| 10/29/9 | F1 | 35 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.102 | US | |
| 10/29/9 | F1 | | 3 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.103 | US | |
| 10/29/9 | F1 | 25 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.104 | US | |
| 10/29/9 | F1 | | 59 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.104 | US | |
| 10/29/9 | F1 | | 4 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.108 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.109 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.112 | US | |
| 10/29/9 | F1 | 30 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.114 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.114 | US | |
| 10/29/9 | F1 | 10 | | DEC 09 NATURAL GAS GLOBEX TRADES | 07 | 5.116 | US | |
| | F1 | 326* | 326* | | | COMMISSION US | | 65.20DR |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: 1406

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300



BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                        PAGE    4

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|----|----|------|----|------|----|------|
|  |  | F1 |  |  | AVERAGE LONG:    5.082 |  | CLEARING FEES | US | 945.40DR |
|  |  | F1 |  |  | AVERAGE SHORT:    5.067 |  | NFA FEES | US | 6.52DR |
|  |  | F1 |  |  |  |  | BROKERAGE | US | 25.10DR |
| 10/29/9 |  | F1 | 150 |  | JAN 10 NATURAL GAS | 07 | 5.428 | US |  |
|  |  |  |  |  | NIGHT TRADE |  |  |  |  |
| 10/29/9 |  | F1 |  | 70 | JAN 10 NATURAL GAS | 07 | 5.432 | US |  |
|  |  |  |  |  | GLOBEX TRADES |  |  |  |  |
| 10/29/9 |  | F1 |  | 60 | JAN 10 NATURAL GAS | 07 | 5.433 | US |  |
|  |  |  |  |  | GLOBEX TRADES |  |  |  |  |
| 10/29/9 |  | F1 |  | 20 | JAN 10 NATURAL GAS | 07 | 5.434 | US |  |
|  |  |  |  |  | GLOBEX TRADES |  |  |  |  |
|  |  | F1 | 150* | 150* |  |  | COMMISSION | US | 30.00DR |
|  |  | F1 |  |  | AVERAGE LONG:    5.428 |  | CLEARING FEES | US | 435.00DR |
|  |  | F1 |  |  | AVERAGE SHORT:    5.432 |  | NFA FEES | US | 3.00DR |
|  |  | F1 |  |  |  |  | BROKERAGE | US | 7.50DR |
| 10/29/9 |  | F1 |  | 5 | DEC 09 MINI S&P 500 | 16 | 1047.25 | US |  |
|  |  |  |  |  | GLOBEX TRADES |  |  |  |  |
| 10/29/9 |  | F1 |  | 5 | DEC 09 MINI S&P 500 | 16 | 1047.50 | US |  |
|  |  |  |  |  | GLOBEX TRADES |  |  |  |  |
| 10/29/9 |  | F1 |  | 10 | DEC 09 MINI S&P 500 | 16 | 1047.75 | US |  |
|  |  |  |  |  | GLOBEX TRADES |  |  |  |  |
| 10/29/9 |  | F1 | 20 |  | DEC 09 MINI S&P 500 | 16 | 1048.75 | US |  |
|  |  |  |  |  | GLOBEX TRADES |  |  |  |  |
|  |  | F1 | 20* | 20* |  |  | COMMISSION | US | 2.00DR |
|  |  | F1 |  |  | AVERAGE LONG:   1048.750 |  | CLEARING FEES | US | 15.60DR |
|  |  | F1 |  |  | AVERAGE SHORT:   1047.562 |  | EXCHANGE FEES | US | 30.00DR |
|  |  | F1 |  |  |  |  | NFA FEES | US | .40DR |

*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|----|----|------|----|------|----|------|
| 10/29/9 |  | F1 |  | 341 | DEC 09 NYM LT CRUDE | 07 | 77.46 | US |  |
| 10/29/9 |  | F1 | 4 |  | DEC 09 NYM LT CRUDE | 07 | 78.49 | US |  |
| 10/29/9 |  | F1 | 25 |  | DEC 09 NYM LT CRUDE | 07 | 78.52 | US |  |
| 10/29/9 |  | F1 | 5 |  | DEC 09 NYM LT CRUDE | 07 | 79.71 | US |  |
| 10/29/9 |  | F1 | 5 |  | DEC 09 NYM LT CRUDE | 07 | 79.72 | US |  |
| 10/29/9 |  | F1 | 5 |  | DEC 09 NYM LT CRUDE | 07 | 79.77 | US |  |
| 10/29/9 |  | F1 | 5 |  | DEC 09 NYM LT CRUDE | 07 | 79.78 | US |  |
| 10/29/9 |  | F1 | 75 |  | DEC 09 NYM LT CRUDE | 07 | 79.81 | US |  |
| 10/29/9 |  | F1 | 22 |  | DEC 09 NYM LT CRUDE | 07 | 79.82 | US |  |
| 10/29/9 |  | F1 | 70 |  | DEC 09 NYM LT CRUDE | 07 | 79.83 | US |  |
| 10/29/9 |  | F1 | 78 |  | DEC 09 NYM LT CRUDE | 07 | 79.84 | US |  |
| 10/29/9 |  | F1 |  | 50 | DEC 09 NYM LT CRUDE | 07 | 79.84 | US |  |
| 10/29/9 |  | F1 | 160 |  | DEC 09 NYM LT CRUDE | 07 | 79.85 | US |  |
| 10/29/9 |  | F1 | 73 |  | DEC 09 NYM LT CRUDE | 07 | 79.86 | US |  |
| 10/29/9 |  | F1 |  | 669 | DEC 09 NYM LT CRUDE | 07 | 79.87 | US |  |
| 10/29/9 |  | F1 | 27 |  | DEC 09 NYM LT CRUDE | 07 | 79.88 | US |  |
| 10/29/9 |  | F1 | 15 |  | DEC 09 NYM LT CRUDE | 07 | 79.91 | US |  |
| 10/29/9 |  | F1 | 34 |  | DEC 09 NYM LT CRUDE | 07 | 79.93 | US |  |
| 10/29/9 |  | F1 | 110 |  | DEC 09 NYM LT CRUDE | 07 | 79.94 | US |  |
| 10/29/9 |  | F1 | 57 |  | DEC 09 NYM LT CRUDE | 07 | 79.95 | US |  |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 94b196a2cd04d01d
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 29, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300




BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                              PAGE    5


| TRADE   | SETTLE | AT | BUY    | SELL   | CONTRACT DESCRIPTION        | EX | TRAD PRIC | CC | DEBIT/CREDIT  |
|---------|--------|----|--------|--------|-----------------------------|----|-----------|----|---------------|
| 10/29/9 |        | F1 | 135    |        | DEC 09 NYM LT CRUDE         | 07 | 79.96     | US |               |
| 10/29/9 |        | F1 | 50     |        | DEC 09 NYM LT CRUDE         | 07 | 79.97     | US |               |
| 10/29/9 |        | F1 | 25     |        | DEC 09 NYM LT CRUDE         | 07 | 80.01     | US |               |
| 10/29/9 |        | F1 | 25     |        | DEC 09 NYM LT CRUDE         | 07 | 80.07     | US |               |
| 10/29/9 |        | F1 | 10     |        | DEC 09 NYM LT CRUDE         | 07 | 80.08     | US |               |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NYM LT CRUDE         | 07 | 80.10     | US |               |
| 10/29/9 |        | F1 | 10     |        | DEC 09 NYM LT CRUDE         | 07 | 80.11     | US |               |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NYM LT CRUDE         | 07 | 80.16     | US |               |
| 10/29/9 |        | F1 | 25     |        | DEC 09 NYM LT CRUDE         | 07 | 80.29     | US |               |
|         |        | F1 | 1,060* | 1,060* | GROSS PROFIT OR LOSS        | US |           |    | 825,290.00DR  |
|         |        | F1 |        |        | NET PROFIT OR LOSS FROM TRADES | US |        |    | 825,290.00DR  |
| 10/29/9 |        | F1 |        | 5      | DEC 09 NATURAL GAS          | 07 | 4.995     | US |               |
| 10/29/9 |        | F1 |        | 10     | DEC 09 NATURAL GAS          | 07 | 4.998     | US |               |
| 10/29/9 |        | F1 |        | 5      | DEC 09 NATURAL GAS          | 07 | 5.001     | US |               |
| 10/29/9 |        | F1 |        | 9      | DEC 09 NATURAL GAS          | 07 | 5.012     | US |               |
| 10/29/9 |        | F1 |        | 1      | DEC 09 NATURAL GAS          | 07 | 5.015     | US |               |
| 10/29/9 |        | F1 |        | 25     | DEC 09 NATURAL GAS          | 07 | 5.042     | US |               |
| 10/29/9 |        | F1 |        | 2      | DEC 09 NATURAL GAS          | 07 | 5.044     | US |               |
| 10/29/9 |        | F1 |        | 1      | DEC 09 NATURAL GAS          | 07 | 5.046     | US |               |
| 10/29/9 |        | F1 |        | 5      | DEC 09 NATURAL GAS          | 07 | 5.048     | US |               |
| 10/29/9 |        | F1 |        | 5      | DEC 09 NATURAL GAS          | 07 | 5.051     | US |               |
| 10/29/9 |        | F1 | 6      |        | DEC 09 NATURAL GAS          | 07 | 5.054     | US |               |
| 10/29/9 |        | F1 | 1      |        | DEC 09 NATURAL GAS          | 07 | 5.056     | US |               |
| 10/29/9 |        | F1 | 3      |        | DEC 09 NATURAL GAS          | 07 | 5.058     | US |               |
| 10/29/9 |        | F1 |        | 150    | DEC 09 NATURAL GAS          | 07 | 5.062     | US |               |
| 10/29/9 |        | F1 |        | 2      | DEC 09 NATURAL GAS          | 07 | 5.064     | US |               |
| 10/29/9 |        | F1 | 150    |        | DEC 09 NATURAL GAS          | 07 | 5.066     | US |               |
| 10/29/9 |        | F1 | 1      |        | DEC 09 NATURAL GAS          | 07 | 5.074     | US |               |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NATURAL GAS          | 07 | 5.078     | US |               |
| 10/29/9 |        | F1 | 7      |        | DEC 09 NATURAL GAS          | 07 | 5.082     | US |               |
| 10/29/9 |        | F1 | 2      |        | DEC 09 NATURAL GAS          | 07 | 5.084     | US |               |
| 10/29/9 |        | F1 | 34     |        | DEC 09 NATURAL GAS          | 07 | 5.088     | US |               |
| 10/29/9 |        | F1 | 10     |        | DEC 09 NATURAL GAS          | 07 | 5.090     | US |               |
| 10/29/9 |        | F1 |        | 29     | DEC 09 NATURAL GAS          | 07 | 5.092     | US |               |
| 10/29/9 |        | F1 | 5      |        | DEC 09 NATURAL GAS          | 07 | 5.096     | US |               |
| 10/29/9 |        | F1 | 2      |        | DEC 09 NATURAL GAS          | 07 | 5.100     | US |               |
| 10/29/9 |        | F1 | 35     |        | DEC 09 NATURAL GAS          | 07 | 5.102     | US |               |
| 10/29/9 |        | F1 |        | 3      | DEC 09 NATURAL GAS          | 07 | 5.103     | US |               |
| 10/29/9 |        | F1 | 25     |        | DEC 09 NATURAL GAS          | 07 | 5.104     | US |               |
| 10/29/9 |        | F1 |        | 59     | DEC 09 NATURAL GAS          | 07 | 5.104     | US |               |
| 10/29/9 |        | F1 |        | 4      | DEC 09 NATURAL GAS          | 07 | 5.108     | US |               |
| 10/29/9 |        | F1 |        | 1      | DEC 09 NATURAL GAS          | 07 | 5.109     | US |               |
| 10/29/9 |        | F1 |        | 5      | DEC 09 NATURAL GAS          | 07 | 5.112     | US |               |
| 10/29/9 |        | F1 | 30     |        | DEC 09 NATURAL GAS          | 07 | 5.114     | US |               |
| 10/29/9 |        | F1 |        | 5      | DEC 09 NATURAL GAS          | 07 | 5.114     | US |               |
| 10/29/9 |        | F1 | 10     |        | DEC 09 NATURAL GAS          | 07 | 5.116     | US |               |
|         |        | F1 | 326*   | 326*   | GROSS PROFIT OR LOSS        | US |           |    | 50,080.00DR   |
|         |        | F1 |        |        | NET PROFIT OR LOSS FROM TRADES | US |        |    | 50,080.00DR   |
| 10/29/9 |        | F1 | 150    |        | JAN 10 NATURAL GAS          | 07 | 5.428     | US |               |
| 10/29/9 |        | F1 |        | 70     | JAN 10 NATURAL GAS          | 07 | 5.432     | US |               |
| 10/29/9 |        | F1 |        | 60     | JAN 10 NATURAL GAS          | 07 | 5.433     | US |               |
| 10/29/9 |        | F1 |        | 20     | JAN 10 NATURAL GAS          | 07 | 5.434     | US |               |
|         |        | F1 | 150*   | 150*   | GROSS PROFIT OR LOSS        | US |           |    | 7,000.00      |
|         |        | F1 |        |        | NET PROFIT OR LOSS FROM TRADES | US |        |    | 7,000.00      |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER:                    06

30 S. WACKER DRIVE – SUITE  2020                               STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC – TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    6

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | | 5 | DEC 09 MINI S&P 500 | 16 | 1047.25 | US | |
| 10/29/9 | F1 | | 5 | DEC 09 MINI S&P 500 | 16 | 1047.50 | US | |
| 10/29/9 | F1 | | 10 | DEC 09 MINI S&P 500 | 16 | 1047.75 | US | |
| 10/29/9 | F1 | 20 | | DEC 09 MINI S&P 500 | 16 | 1048.75 | US | |
| | F1 | 20* | 20* | GROSS PROFIT OR LOSS | US | | | 1,187.50DR |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | US | | | 1,187.50DR |

*  *  *  *  *  *  *  *  *   O P E N   P O S I T I O N S   *  *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/14/9 | F1 | | 1 | DEC 10 CBT CORN | 01 | 4.20 3/4 | US | 187.50DR |
| | | | 1* | | CLOSE | 4.24 1/2 | | 187.50DR |
| | | | | AVERAGE SHORT:    4.207 | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1053.20 | US | 3,050.00DR |
| 10/14/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.60 | US | 9,250.00DR |
| | | 10* | | | CLOSE | 1047.10 | | 12,300.00DR |
| | | | | AVERAGE LONG:   1059.400 | | | | |
| 10/26/9 | F1 | | 11 | DEC 09 NYM LT CRUDE | 07 | 81.40 | US | 16,830.00 |
| 10/26/9 | F1 | | 34 | DEC 09 NYM LT CRUDE | 07 | 81.41 | US | 52,360.00 |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 81.42 | US | 4,650.00 |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.57 | US | 8,500.00 |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.58 | US | 8,550.00 |
| 10/29/9 | F1 | | 281 | DEC 09 NYM LT CRUDE | 07 | 79.87 | US | .00 |
| 10/29/9 | F1 | | 27 | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | 1,620.00 |
| 10/29/9 | F1 | | 24 | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | 1,680.00 |
| 10/29/9 | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 79.95 | US | 560.00 |
| 10/29/9 | F1 | | 89 | DEC 09 NYM LT CRUDE | 07 | 80.00 | US | 11,570.00 |
| 10/29/9 | F1 | | 31 | DEC 09 NYM LT CRUDE | 07 | 80.01 | US | 4,340.00 |
| 10/29/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 80.05 | US | 4,500.00 |
| 10/29/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 80.10 | US | 5,750.00 |
| 10/29/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 80.12 | US | 750.00 |
| | | | 570* | | CLOSE | 79.87 | | 121,660.00 |
| | | | | AVERAGE SHORT:    80.083 | | | | |
| 10/21/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE 8000 | 07 | 4.50 | US | 282,000.00DR |
| | | | 100* | 50.7-DQ  .507EX-11/17/09 | CLOSE | 2.82 | | 282,000.00DR |
| | | | | AVERAGE SHORT:    4.500 | | | | |
| 10/21/9 | F1 | 100 | | CALL DEC 09 NYM LT CRUDE  8500 | 07 | 2.30 | US | 107,000.00 |
| | | 100* | | 25.9 DQ  .259EX-11/17/09 | CLOSE | 1.07 | | 107,000.00 |
| | | | | AVERAGE LONG:    2.300 | | | | |
| 10/21/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE 9000 | 07 | 1.16 | US | 39,000.00DR |
| | | | 100* | 11.2-DQ  .112EX-11/17/09 | CLOSE | .39 | | 39,000.00DR |
| | | | | AVERAGE SHORT:    1.160 | | | | |
| 10/26/9 | F1 | 22 | | JAN 10 NYM LT CRUDE | 07 | 82.12 | US | 37,840.00DR |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 82.13 | US | 5,190.00DR |
| 10/29/9 | F1 | 61 | | JAN 10 NYM LT CRUDE | 07 | 77.98 | US | 147,620.00 |
| 10/29/9 | F1 | 100 | | JAN 10 NYM LT CRUDE | 07 | 77.99 | US | 241,000.00 |
| 10/29/9 | F1 | 6 | | JAN 10 NYM LT CRUDE | 07 | 78.01 | US | 14,340.00 |

ADVANTAGE FUTURES LLC    ACCOUNT NUMBER: 1406
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     7

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/29/9 | F1 | 174 | | JAN 10 NYM LT CRUDE | 07 | 78.02 | US | 414,120.00 |
| | | 366* | | | CLOSE | 80.40 | | 774,050.00 |
| | | | | AVERAGE LONG:   78.285 | | | | |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0900 | US | 51,950.00 |
| 10/12/9 | F1 | 25 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0670 | US | 25,975.00 |
| 10/13/9 | F1 | 75 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .1050 | US | 77,925.00 |
| 10/16/9 | F1 | 100 | | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0625 | US | 103,900.00 |
| | | 250* | | 53.8-DQ  .215EX-11/23/09 CLOSE | | .1039 | | 259,750.00 |
| | | | | AVERAGE LONG:    .081 | | | | |
| 10/20/9 | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 5250 | 07 | .1375 | US | 209,900.00 |
| | | 50* | | 28.2-DQ  .563EX-11/23/09 CLOSE | | .4198 | | 209,900.00 |
| | | | | AVERAGE LONG:    .137 | | | | |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 | 07 | .035 | US | 15,500.00 |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 | 07 | .038 | US | 15,500.00 |
| | | 100* | | 7.8-DQ  .078EX-11/23/09 CLOSE | | .031 | | 31,000.00 |
| | | | | AVERAGE LONG:    .036 | | | | |
| 9/24/9 | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 | 07 | .14 | US | 5,000.00DR |
| | | | 100* | 16.4 DQ  .164EX-11/19/09 CLOSE | | .05 | | 5,000.00DR |
| | | | | AVERAGE SHORT:    .140 | | | | |
| 10/15/9 | F1 | 20 | | DEC 09 IMM EURO FX | 16 | 14.8700 | US | 6,500.00DR |
| | | 20* | | | CLOSE | 14.8440 | | 6,500.00DR |
| | | | | AVERAGE LONG:   14.870 | | | | |
| 10/26/9 | F1 | | 5 | DEC 09 MINI S&P 500 | 16 | 1063.75 | US | 537.50 |
| 10/26/9 | F1 | | 10 | DEC 09 MINI S&P 500 | 16 | 1066.25 | US | 2,325.00 |
| | | | 15* | | CLOSE | 1061.60 | | 2,862.50 |
| | | | | AVERAGE SHORT: 1065.416 | | | | |
| 10/07/9 | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 69.88 | US | 19,980.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.07 | US | 800.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.28 | US | 590.00 |
| | | 4* | | | CLOSE | 79.87 | | 21,370.00 |
| | | | | AVERAGE LONG:   74.527 | | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 5,991,457.78 | 2,012,839.86DR | 5,000 | 3,978,672.64 |
| COMMISSION | 394.50DR | .00 | 0 | 394.50DR |
| CLEARING FEES | 5,706.85DR | .00 | 0 | 5,706.85DR |
| EXCHANGE FEES | 30.00DR | .00 | 0 | 30.00DR |
| BROKERAGE FEES | 181.25DR | .00 | 0 | 181.25DR |
| NFA FEES | 39.65DR | .00 | 0 | 39.65DR |
|   TOTAL FEES | 5,957.75DR | .00 | 0 | 5,957.75DR |
| GROSS PROFIT OR LOSS | 869,557.50DR | .00 | 0 | 869,557.50DR |
|   NET PROFIT/LOSS FROM TRADES | 875,909.75DR | .00 | 0 | 875,909.75DR |
| ENDING BALANCE | 5,115,548.03 | 2,012,839.86DR | 5,000 | 3,102,762.89 |
| | | | | |
| OPEN TRADE EQUITY | 879,585.00 | 21,370.00 | 0 | 900,955.00 |
| TOTAL EQUITY | 5,995,133.03 | 1,991,469.86DR | 5,000 | 4,003,717.89 |
| NET MARKET VALUE OF OPTIONS | 281,650.00 | .00 | 0 | 281,650.00 |
| ACCOUNT VALUE AT MARKET | 6,276,783.03 | 1,991,469.86DR | 5,000 | 4,285,367.90 |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: 52406
30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE     8

|  | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| INITIAL MARGIN REQUIREMENT | 3,354,585.00 | 22,000.00 | 0 | 3,376,585.00 |
| MAINTENANCE MARGIN REQUIREMENT | 2,399,851.25 | 22,000.00 | 0 | 2,421,851.25 |
| EXCESS EQUITY | 2,640,548.03 | .00 | 5,000 | 2,640,602.75 |
| MARGIN DEFICIT | .00 | 2,013,469.86DR | 0 | 2,013,469.86DR |
| MTD COMM. | 20,859.65DR | 224.40DR | 0 | 21,084.05DR |
| | | | | |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01094570 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 6,276,783.03 | 1,991,469.86DR | 54.73 | 4,285,367.90 |

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER: 44606

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
*   *   *   *   *   *   *   *   *   O P E N   P O S I T I O N S   *   *   *   *   *   *   *   *   *

TRADE SETLLE   AT    LONG        SHORT      CONTRACT DESCRIPTION      EX   PRICE   CC   DEBIT/CREDIT

2/24/9        F1     575                    CALL DEC 09 CMX GOLD    1400 04  52.60  US       5,750.00
2/27/9        F1     50                     CALL DEC 09 CMX GOLD    1400 04  45.00  US         500.00
                     625*                              EX-11/23/09 CLOSE    .10            6,250.00
                                 AVERAGE LONG:    51.992

2/24/9        F1                   1,050    CALL DEC 09 CMX GOLD    1500 04  43.00  US      10,500.00DR
2/27/9        F1                     50     CALL DEC 09 CMX GOLD    1500 04  37.00  US         500.00DR
                                 1,100*                EX-11/23/09 CLOSE    .10           11,000.00DR
                                 AVERAGE SHORT:   42.727

2/24/9        F1     475                    CALL DEC 09 CMX GOLD    1600 04  35.50  US       4,750.00
                     475*                              EX-11/23/09 CLOSE    .10            4,750.00
                                 AVERAGE LONG:    35.500

5/28/9        F1     500                    CALL DEC 09 NYM LT CRUDE 8000 07  2.81  US   1,410,000.00
                     500*              253.5 DQ  .507EX-11/17/09 CLOSE  2.82          1,410,000.00
                                 AVERAGE LONG:     2.810

5/28/9        F1                     300    CALL DEC 09 NYM LT CRUDE 8500 07  1.81  US     321,000.00DR
5/28/9        F1                     350    CALL DEC 09 NYM LT CRUDE 8500 07  1.81  US     374,500.00DR
6/02/9        F1                     50     CALL DEC 09 NYM LT CRUDE 8500 07  2.50  US      53,500.00DR
6/05/9        F1                     150    CALL DEC 09 NYM LT CRUDE 8500 07  2.80  US     160,500.00DR
6/05/9        F1                     50     CALL DEC 09 NYM LT CRUDE 8500 07  2.85  US      53,500.00DR
                     900*              233.3-DQ  .259EX-11/17/09 CLOSE  1.07           963,000.00DR
                                 AVERAGE SHORT:    2.071

5/28/9        F1     500                    CALL DEC 09 NYM LT CRUDE 9000 07  1.17  US     195,000.00
                     500*               56.0 DQ  .112EX-11/17/09 CLOSE   .39            195,000.00
                                 AVERAGE LONG:     1.170

10/20/9       F1                     50  PUT DEC 09 NYM NAT GAS E 5250 07  .1400  US      209,900.00DR
                     50*                28.2 DQ  .563EX-11/23/09 CLOSE  .4198           209,900.00DR
                                 AVERAGE SHORT:      .140
```

```
                        ** US DOLLARS **
BEGINNING BALANCE              1,922,167.33DR
ENDING BALANCE                 1,922,167.33DR

TOTAL EQUITY                   1,922,167.33DR
NET MARKET VALUE OF OPTIONS      432,100.00
ACCOUNT VALUE AT MARKET        1,490,067.33DR

INITIAL MARGIN REQUIREMENT       508,993.75
MAINTENANCE MARGIN REQUIREMENT   237,000.00
MARGIN DEFICIT                 2,431,161.08DR
MTD COMM.                            15.00DR
```

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER:  206

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
*   *   *   *   *   *   *   *   O P E N   P O S I T I O N S   *   *   *   *   *   *   *   *   *

TRADE SETLLE    AT     LONG       SHORT     CONTRACT DESCRIPTION      EX   PRICE   CC   DEBIT/CREDIT

10/19/9       F1                    50   DEC 09 NYM LT CRUDE        07   79.02   US    42,500.00DR
10/20/9       F1                    75   DEC 09 NYM LT CRUDE        07   79.96   US     6,750.00
                                   125*                            CLOSE 79.87          35,750.00DR
                                        AVERAGE SHORT:    79.584

10/19/9       F1       50                JAN 10 NYM LT CRUDE        07   79.49   US    45,500.00
10/20/9       F1       75                JAN 10 NYM LT CRUDE        07   80.52   US     9,000.00DR
                      125*                                         CLOSE 80.40          36,500.00
                                        AVERAGE LONG:     80.108
```

```
                          ** US DOLLARS **     ** US NON-REG$ **    **CONVERTED TOTAL**
BEGINNING BALANCE            95,228.56DR          10,730.96             84,497.60DR
ENDING BALANCE               95,228.56DR          10,730.96             84,497.60DR

OPEN TRADE EQUITY               750.00                 .00                 750.00
TOTAL EQUITY                 94,478.56DR          10,730.96             83,747.60DR
ACCOUNT VALUE AT MARKET      94,478.56DR          10,730.96             83,747.60DR

INITIAL MARGIN REQUIREMENT   316,406.25                .00             316,406.25
MAINTENANCE MARGIN REQUIREMENT 234,375.00              .00             234,375.00
EXCESS EQUITY                      .00            10,730.96             10,730.96
MARGIN DEFICIT               410,884.81DR              .00             410,884.81DR
MTD COMM.                        75.00DR             5.00DR                80.00DR
```

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: 1406
STATEMENT DATE: OCT 29, 2009

BES CAPITAL LLC - TRADING 4
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
                          ** US DOLLARS **
BEGINNING BALANCE            517,746.23DR
ENDING BALANCE               517,746.23DR

TOTAL EQUITY                 517,746.23DR
ACCOUNT VALUE AT MARKET      517,746.23DR

MARGIN DEFICIT               517,746.23DR
MTD COMM.                           .50
```

ADVANTAGE FUTURES LLC                                            ACCOUNT NUMBER: 30606
30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 29, 2009

          CHICAGO, ILLINOIS 60606

          (312) 756-6300




BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

TRADE SETL   AT     BUY          SELL      CONTRACT DESCRIPTION         EX   TRAD PRIC  CC    DEBIT/CREDIT
----- -----  --  -----------  -----------  -------- ------------------  ----  ---------- ----  ----------------
10/29/9      F1      154                    DEC 09 CBT WHEAT             01    5.08      US
                                            E-CBOT TRADE

             F1      154*                                                     COMMISSION US              7.70DR
             F1                              AVERAGE LONG:     5.080           CLEARING FEES US           9.24DR
             F1                                                               EXCHANGE FEES US         269.50DR
             F1                                                               NFA FEES US                1.54DR

10/29/9      F1                    99       DEC 09 KC WHEAT              08    5.12 3/4  US
10/29/9      F1                     1       DEC 09 KC WHEAT              08    5.13      US
10/29/9      F1                   119       DEC 09 KC WHEAT              08    5.13 1/2  US
             F1                   219*                                        COMMISSION US             32.85DR
             F1                              AVERAGE SHORT:    5.131           CLEARING FEES US          21.90DR
             F1                                                               EXCHANGE FEES US         372.30DR
             F1                                                               NFA FEES US                2.19DR
             F1                                                               BROKERAGE US              21.90DR


*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

TRADE SETTLE  AT     BUY          SELL      CONTRACT DESCRIPTION         EX   TRAD PRIC  CC    DEBIT/CREDIT
------------  ----  -----------  -----------  -------- ------------------  ----  ---------- --  -------------------
10/21/9      F1                    19       DEC 09 CBT WHEAT             01    5.33      US
10/21/9      F1                    10       DEC 09 CBT WHEAT             01    5.34      US
10/21/9      F1                     2       DEC 09 CBT WHEAT             01    5.42 1/4  US
10/21/9      F1                     8       DEC 09 CBT WHEAT             01    5.42 1/2  US
10/21/9      F1                     1       DEC 09 CBT WHEAT             01    5.42 3/4  US
10/28/9      F1                    23       DEC 09 CBT WHEAT             01    4.94      US
10/28/9      F1                     8       DEC 09 CBT WHEAT             01    4.94 1/4  US
10/28/9      F1                     5       DEC 09 CBT WHEAT             01    4.95 1/4  US
10/28/9      F1                     5       DEC 09 CBT WHEAT             01    4.95 1/2  US
10/28/9      F1                     5       DEC 09 CBT WHEAT             01    4.95 3/4  US
10/28/9      F1                     5       DEC 09 CBT WHEAT             01    4.96      US
10/28/9      F1                    46       DEC 09 CBT WHEAT             01    5.05 3/4  US
10/28/9      F1                    11       DEC 09 CBT WHEAT             01    5.06 3/4  US
10/28/9      F1                     2       DEC 09 CBT WHEAT             01    5.07      US
10/28/9      F1                     2       DEC 09 CBT WHEAT             01    5.07 1/2  US
10/28/9      F1                     2       DEC 09 CBT WHEAT             01    5.07 3/4  US
10/29/9      F1      154                    DEC 09 CBT WHEAT             01    5.08      US
             F1      154*          154*                              GROSS PROFIT OR LOSS US         15,700.00
             F1                                                      NET PROFIT OR LOSS FROM TRADES US  15,700.00

10/20/9      F1      13                      DEC 09 KC WHEAT              08    5.26      US
10/20/9      F1      12                      DEC 09 KC WHEAT              08    5.26 1/2  US
10/20/9      F1       4                      DEC 09 KC WHEAT              08    5.26 3/4  US
10/20/9      F1       8                      DEC 09 KC WHEAT              08    5.27      US
10/20/9      F1       8                      DEC 09 KC WHEAT              08    5.28 1/2  US
10/20/9      F1       1                      DEC 09 KC WHEAT              08    5.28 3/4  US
10/20/9      F1      14                      DEC 09 KC WHEAT              08    5.29      US
10/20/9      F1       6                      DEC 09 KC WHEAT              08    5.29 1/4  US
```

ADVANTAGE FUTURES LLC                                             ACCOUNT NUMBER 94B196

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 29, 2009

      CHICAGO, ILLINOIS 60606

         (312) 756-6300




BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                           PAGE    2


| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/20/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | |
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | |
| 10/20/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 1/2 | US | |
| 10/20/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.30 3/4 | US | |
| 10/20/9 | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.31 | US | |
| 10/20/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.32 1/4 | US | |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | |
| 10/20/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | |
| 10/21/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.25 3/4 | US | |
| 10/21/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.36 3/4 | US | |
| 10/21/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | |
| 10/21/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 5.39 1/4 | US | |
| 10/21/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | |
| 10/21/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.40 | US | |
| 10/21/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.46 3/4 | US | |
| 10/21/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.47 | US | |
| 10/27/9 | F1 | 41 | | DEC 09 KC WHEAT | 08 | 5.30 | US | |
| 10/28/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 1/2 | US | |
| 10/28/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/28/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/29/9 | F1 | | 99 | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | |
| 10/29/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/29/9 | F1 | | 119 | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| | F1 | 219* | 219* | | | GROSS PROFIT OR LOSS | US | 200,575.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 200,575.00DR |

*  *   *   *   *   *   *   *   *   O P E N   P O S I T I O N S   *   *   *   *   *   *   *   *   *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/15/9 | F1 | 1 | | DEC 10 CBT CORN | 01 | 3.65 | US | 2,975.00 |
| | | 1* | | | CLOSE | 4.24 1/2 | | 2,975.00 |
| | | | | AVERAGE LONG:   3.650 | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1056.90 | US | 4,900.00DR |
| 10/13/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.30 | US | 9,100.00DR |
| 10/15/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1060.10 | US | 6,500.00DR |
| 10/16/9 | F1 | 15 | | DEC 09 GOLD-COMEX | 04 | 1052.60 | US | 8,250.00DR |
| | | 30* | | | CLOSE | 1047.10 | | 28,750.00DR |
| | | | | AVERAGE LONG:  1056.683 | | | | |
| 10/16/9 | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1079.50 | US | 4,475.00DR |
| 10/16/9 | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1080.00 | US | 4,600.00DR |
| 10/16/9 | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1081.00 | US | 4,850.00DR |
| | | 15* | | | CLOSE | 1061.60 | | 13,925.00DR |
| | | | | AVERAGE LONG:  1080.166 | | | | |


                 ** US DOLLARS **
BEGINNING BALANCE             195,722.76DR
COMMISSION                         40.55DR
CLEARING FEES                      31.14DR
EXCHANGE FEES                     641.80DR
BROKERAGE FEES                     21.90DR

ADVANTAGE FUTURES LLC                                              ACCOUNT NO: 43406
30 S. WACKER DRIVE - SUITE  2020                  STATEMENT DATE: OCT 29, 2009
    CHICAGO, ILLINOIS 60606
        (312) 756-6300


    BES CAPITAL LLC - GRAINS
    140 W BROADWAY, 38TH FLOOR
    NEW YORK NY 10013
    ATTN CARY KRUMHOLTZ
    ATTN EMIL DONTCHEV


                                                              PAGE    3


                        ** US DOLLARS **
NFA FEES                                 3.73DR
    TOTAL FEES                         698.57DR
GROSS PROFIT OR LOSS               184,875.00DR
    NET PROFIT/LOSS FROM TRADES    185,614.12DR
ENDING BALANCE                     381,336.88DR

OPEN TRADE EQUITY                   39,700.00DR
TOTAL EQUITY                       421,036.88DR
ACCOUNT VALUE AT MARKET            421,036.88DR

INITIAL MARGIN REQUIREMENT         276,058.75
MAINTENANCE MARGIN REQUIREMENT     210,737.50
MARGIN DEFICIT                     697,095.63DR
MTD COMM.                            1,747.85DR

ADVANTAGE FUTURES LLC

ACCOUNT NUMBER: 91406

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - GRAIN OPTIONS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
                          ** US DOLLARS **
BEGINNING BALANCE              444,245.53
ENDING BALANCE                 444,245.53

TOTAL EQUITY                   444,245.53
ACCOUNT VALUE AT MARKET        444,245.53

EXCESS EQUITY                  444,245.53
MTD COMM.                            1.15DR
```

ADVANTAGE FUTURES LLC     ACCOUNT NO: 14406

30 S. WACKER DRIVE - SUITE 2020       STATEMENT DATE: OCT 29, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - PI TRDG
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
                         ** US DOLLARS **
BEGINNING BALANCE                5,981.00
ENDING BALANCE                   5,981.00

TOTAL EQUITY                     5,981.00
ACCOUNT VALUE AT MARKET          5,981.00

EXCESS EQUITY                    5,981.00
MTD COMM.                         221.15DR
```