# ATTACHMENT H

## TO JESSICA HARRIS AFFIDAVIT

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT - ORIGINAL

30 S. WACKER DRIVE - SUITE 2020                              STATEMENT DATE: OCT 30, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300

SERDIKA LLC - TRADING          EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.88 1/2 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 | US | |
| 10/30/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 1/4 | US | |
| 10/30/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 1/2 | US | |
| 10/30/9 | F1 | | 18 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 1/2 | US | |
| 10/30/9 | F1 | 12 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 3/4 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.89 3/4 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 1/4 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 1/2 | US | |
| 10/30/9 | F1 | | 7 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 3/4 | US | |
| 10/30/9 | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 | US | |
| 10/30/9 | F1 | | 102 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/4 | US | |
| 10/30/9 | F1 | | 41 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/4 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/2 | US | |
| 10/30/9 | F1 | | 60 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/2 | US | |
| 10/30/9 | F1 | 21 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 3/4 | US | |
| 10/30/9 | F1 | | 27 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 3/4 | US | |
| 10/30/9 | F1 | 6 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 | US | |
| 10/30/9 | F1 | 15 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/4 | US | |
| 10/30/9 | F1 | 52 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/2 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/4 | US | |
| 10/30/9 | F1 | 7 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/2 | US | |

ADVANTAGE FUTURES LLC - CHGO                                    ACCOUNT STATEMENT

30 S. WACKER DRIVE - SUITE  2020                                STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE      2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | | 24 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/2 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 3/4 | US | |
| 10/30/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 3/4 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 | US | |
| 10/30/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 | US | |
| 10/30/9 | F1 | 28 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 1/4 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 1/2 | US | |
| 10/30/9 | F1 | 11 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 1/4 | US | |
| 10/30/9 | F1 | | 52 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 1/4 | US | |
| 10/30/9 | F1 | 29 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 1/2 | US | |
| 10/30/9 | F1 | | 14 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 1/2 | US | |
| 10/30/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 3/4 | US | |
| 10/30/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 3/4 | US | |
| 10/30/9 | F1 | 10 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.96 | US | |
| 10/30/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.96 | US | |
| 10/30/9 | F1 | 37 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.96 1/4 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.96 1/4 | US | |
| 10/30/9 | F1 | 23 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.96 1/2 | US | |
| 10/30/9 | F1 | 22 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.96 3/4 | US | |
| 10/30/9 | F1 | 72 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.97 | US | |
| 10/30/9 | F1 | | 49 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.97 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.97 1/4 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.97 1/2 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.97 1/2 | US | |
| 10/30/9 | F1 | 17 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.97 3/4 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.98 1/4 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.99 1/4 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.99 1/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT FOR INVESTMENT PURPOSES

30 S. WACKER DRIVE - SUITE  2020                                    STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING          EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE      3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.00 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.02 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 470* | 475* | | | COMMISSION US | | 283.50DR |
| | F1 | | | AVERAGE LONG:      4.945 | | CLEARING FEES US | | 56.70DR |
| | F1 | | | AVERAGE SHORT:     4.936 | | EXCHANGE FEES US | | 708.75DR |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.96 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.96 1/4 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.96 1/2 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.96 3/4 | US | |
| 10/30/9 | F1 | | 40 | DEC 09 KC WHEAT | 08 | 4.97 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.97 1/4 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.98 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/30/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/30/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/30/9 | F1 | | 24 | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.99 3/4 | US | |
| 10/30/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.01 1/2 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.01 3/4 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.01 3/4 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/30/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.03 | US | |

ADVANTAGE FUTURES LLC                                    MONTHLY ACCOUNT STATEMENT *5 PAGES*
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 30, 2009
      CHICAGO, ILLINOIS 60606
           (312) 756-6300


SERDIKA LLC - TRADING          EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.03 | US | |
| 10/30/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/30/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US | |
| 10/30/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US | |
| 10/30/9 | F1 | | 9 | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.05 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.05 1/4 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.05 1/2 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.05 3/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.06 | US | |
| 10/30/9 | F1 | | 6 | DEC 09 KC WHEAT | 08 | 5.06 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.06 3/4 | US | |
| 10/30/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.07 | US | |
| 10/30/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.07 1/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.12 | US | |
| 10/30/9 | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.13 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US | |
| | F1 | 50* | 188* | | | COMMISSION | US | 95.20DR |
| | F1 | | | AVERAGE LONG:      5.062 | | CLEARING FEES | US | 23.80DR |
| | F1 | | | AVERAGE SHORT:     5.004 | | EXCHANGE FEES | US | 35.70DR |
| | F1 | | | | | NFA FEES | US | 2.38DR |
| | F1 | | | | | BROKERAGE | US | 23.80DR |

* * * * * * * * *   P U R C H A S E   &   S A L E   * * * * * * * * *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.88 1/2 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.89 | US | |
| 10/30/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.89 1/4 | US | |
| 10/30/9 | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 4.89 1/2 | US | |
| 10/30/9 | F1 | | 18 | DEC 09 CBT WHEAT | 01 | 4.89 1/2 | US | |
| 10/30/9 | F1 | 12 | | DEC 09 CBT WHEAT | 01 | 4.89 3/4 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.89 3/4 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.90 1/4 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.90 1/2 | US | |
| 10/30/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 4.90 3/4 | US | |
| 10/30/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.91 | US | |
| 10/30/9 | F1 | | 102 | DEC 09 CBT WHEAT | 01 | 4.91 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.91 | US | |
| 10/30/9 | F1 | | 41 | DEC 09 CBT WHEAT | 01 | 4.91 1/4 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 4.91 1/2 | US | |
| 10/30/9 | F1 | | 60 | DEC 09 CBT WHEAT | 01 | 4.91 1/2 | US | |
| 10/30/9 | F1 | 21 | | DEC 09 CBT WHEAT | 01 | 4.91 3/4 | US | |
| 10/30/9 | F1 | | 27 | DEC 09 CBT WHEAT | 01 | 4.91 3/4 | US | |
| 10/30/9 | F1 | 6 | | DEC 09 CBT WHEAT | 01 | 4.92 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.92 | US | |
| 10/30/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 4.92 1/4 | US | |
| 10/30/9 | F1 | 52 | | DEC 09 CBT WHEAT | 01 | 4.92 1/2 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.93 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.93 1/4 | US | |

ADVANTAGE FUTURES LLC - CUSTOMER ACCOUNT STATEMENT COPY 05 3005
30 S. WACKER DRIVE - SUITE  2020
CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 30, 2009

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE      5

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|-----|------|------|---------------------|-----|-----------|-----|--------------|
| 10/30/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| 10/30/9 | | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US | |
| 10/30/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.93 3/4 | US | |
| 10/30/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.93 3/4 | US | |
| 10/30/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| 10/30/9 | | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 4.94 | US | |
| 10/30/9 | | F1 | 28 | | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.94 1/2 | US | |
| 10/30/9 | | F1 | 11 | | DEC 09 CBT WHEAT | 01 | 4.95 1/4 | US | |
| 10/30/9 | | F1 | | 52 | DEC 09 CBT WHEAT | 01 | 4.95 1/4 | US | |
| 10/30/9 | | F1 | 29 | | DEC 09 CBT WHEAT | 01 | 4.95 1/2 | US | |
| 10/30/9 | | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 4.95 1/2 | US | |
| 10/30/9 | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/30/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/30/9 | | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| 10/30/9 | | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| 10/30/9 | | F1 | 37 | | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | |
| 10/30/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | |
| 10/30/9 | | F1 | 23 | | DEC 09 CBT WHEAT | 01 | 4.96 1/2 | US | |
| 10/30/9 | | F1 | 22 | | DEC 09 CBT WHEAT | 01 | 4.96 3/4 | US | |
| 10/30/9 | | F1 | 72 | | DEC 09 CBT WHEAT | 01 | 4.97 | US | |
| 10/30/9 | | F1 | | 49 | DEC 09 CBT WHEAT | 01 | 4.97 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.97 1/4 | US | |
| 10/30/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.97 1/2 | US | |
| 10/30/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| 10/30/9 | | F1 | 17 | | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| 10/30/9 | | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.98 1/4 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.99 1/4 | US | |
| 10/30/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.99 1/4 | US | |
| 10/30/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| 10/30/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| 10/30/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | |
| 10/30/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | |
| 10/30/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 5.00 3/4 | US | |
| 10/30/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.02 | US | |
| 10/30/9 | | F1 | | 11 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 | US | |
| 10/30/9 | | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.08 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| 10/30/9 | | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| | | F1 | 470* | 470* | | | GROSS PROFIT OR LOSS | US | 24,975.00DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 24,975.00DR |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/14/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |
| 10/14/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | |
| 10/19/9 | | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.25 1/4 | US | |
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.26 | US | |
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/4 | US | |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | |
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.28 | US | |
| 10/19/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.28 1/4 | US | |
| 10/19/9 | | F1 | 52 | | DEC 09 KC WHEAT | 08 | 5.28 1/2 | US | |
| 10/19/9 | | F1 | 20 | | DEC 09 KC WHEAT | 08 | 5.28 3/4 | US | |
| 10/19/9 | | F1 | 19 | | DEC 09 KC WHEAT | 08 | 5.29 | US | |

ADVANTAGE FUTURES LLC - ACCT STATEMENT FOR ACCT 4355 ADVANTAGE FUTURES

30 S. WACKER DRIVE - SUITE 2020                                    STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE     6

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----|------|---------------------|----|-----------|----|--------------| 
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.96 | US |  |
| 10/30/9 |  | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 4.96 1/4 | US |  |
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.96 1/2 | US |  |
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.96 3/4 | US |  |
| 10/30/9 |  | F1 |  | 40 | DEC 09 KC WHEAT | 08 | 4.97 | US |  |
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.97 1/4 | US |  |
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.98 | US |  |
| 10/30/9 |  | F1 |  | 10 | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US |  |
| 10/30/9 |  | F1 |  | 5 | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US |  |
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US |  |
| 10/30/9 |  | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 4.99 | US |  |
| 10/30/9 |  | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 4.99 | US |  |
| 10/30/9 |  | F1 |  | 9 | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US |  |
| 10/30/9 |  | F1 |  | 24 | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US |  |
| 10/30/9 |  | F1 |  | 2 | DEC 09 KC WHEAT | 08 | 4.99 3/4 | US |  |
| 10/30/9 |  | F1 |  | 6 | DEC 09 KC WHEAT | 08 | 5.00 | US |  |
| 10/30/9 |  | F1 |  | 5 | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US |  |
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US |  |
| 10/30/9 |  | F1 |  | 4 | DEC 09 KC WHEAT | 08 | 5.00 3/4 | US |  |
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.01 1/2 | US |  |
| 10/30/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.01 3/4 | US |  |
| 10/30/9 |  | F1 |  | 5 | DEC 09 KC WHEAT | 08 | 5.01 3/4 | US |  |
| 10/30/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.02 | US |  |
| 10/30/9 |  | F1 |  | 4 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US |  |
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US |  |
| 10/30/9 |  | F1 | 8 |  | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US |  |
| 10/30/9 |  | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.03 | US |  |
| 10/30/9 |  | F1 |  | 9 | DEC 09 KC WHEAT | 08 | 5.03 | US |  |
| 10/30/9 |  | F1 |  | 7 | DEC 09 KC WHEAT | 08 | 5.03 1/4 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US |  |
| 10/30/9 |  | F1 |  | 6 | DEC 09 KC WHEAT | 08 | 5.03 1/2 | US |  |
| 10/30/9 |  | F1 |  | 9 | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US |  |
| 10/30/9 |  | F1 |  | 9 | DEC 09 KC WHEAT | 08 | 5.04 1/4 | US |  |
| 10/30/9 |  | F1 |  | 10 | DEC 09 KC WHEAT | 08 | 5.04 3/4 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.05 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.05 1/4 | US |  |
| 10/30/9 |  | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.05 1/2 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.05 3/4 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.06 | US |  |
| 10/30/9 |  | F1 |  | 6 | DEC 09 KC WHEAT | 08 | 5.06 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.06 3/4 | US |  |
| 10/30/9 |  | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.07 | US |  |
| 10/30/9 |  | F1 | 11 |  | DEC 09 KC WHEAT | 08 | 5.07 1/4 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.08 1/2 | US |  |
| 10/30/9 |  | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 5.12 | US |  |
| 10/30/9 |  | F1 | 7 |  | DEC 09 KC WHEAT | 08 | 5.13 | US |  |
| 10/30/9 |  | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.13 1/4 | US |  |
|  |  | F1 | 188* | 188* |  |  | GROSS PROFIT OR LOSS US |  | 204,812.50DR |
|  |  | F1 |  |  |  |  | NET PROFIT OR LOSS FROM TRADES US |  | 204,812.50DR |

ADVANTAGE FUTURES LLC × 12 × CLEARING MEMBER FIRM C5 APX

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING          EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE      7

* * * * * * * * *   O P E N   P O S I T I O N S   * * * * * * * * *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/19/9 | F1 | | 29 | DEC 09 CBT WHEAT | 01 | 5.18 | US | 34,437.50 |
| 10/19/9 | F1 | | 15 | DEC 09 CBT WHEAT | 01 | 5.18 1/4 | US | 18,000.00 |
| 10/19/9 | F1 | | 21 | DEC 09 CBT WHEAT | 01 | 5.18 1/2 | US | 25,462.50 |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.18 3/4 | US | 6,125.00 |
| 10/19/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.19 | US | 12,375.00 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | 1,950.00 |
| 10/21/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.33 1/2 | US | 11,775.00 |
| 10/21/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.33 3/4 | US | 11,850.00 |
| 10/21/9 | F1 | | 40 | DEC 09 CBT WHEAT | 01 | 5.34 | US | 79,500.00 |
| 10/21/9 | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.34 1/4 | US | 48,000.00 |
| 10/21/9 | F1 | | 23 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | 46,287.50 |
| 10/21/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.41 3/4 | US | 11,875.00 |
| 10/21/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.42 | US | 23,875.00 |
| 10/21/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.42 1/4 | US | 19,200.00 |
| 10/21/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.42 1/2 | US | 16,887.50 |
| 10/21/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.42 3/4 | US | 21,825.00 |
| 10/21/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 | US | 4,875.00 |
| 10/21/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.43 1/4 | US | 4,900.00 |
| 10/22/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.50 1/4 | US | 11,200.00 |
| 10/22/9 | F1 | | 14 | DEC 09 CBT WHEAT | 01 | 5.50 1/2 | US | 39,375.00 |
| 10/22/9 | F1 | | 10 | DEC 09 CBT WHEAT | 01 | 5.50 3/4 | US | 28,250.00 |
| 10/22/9 | F1 | | 24 | DEC 09 CBT WHEAT | 01 | 5.51 | US | 68,100.00 |
| 10/22/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.51 1/4 | US | 8,550.00 |
| 10/22/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.51 1/2 | US | 8,587.50 |
| 10/22/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | 11,500.00 |
| 10/22/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 17,325.00 |
| 10/22/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.52 1/4 | US | 14,500.00 |
| 10/22/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.52 1/2 | US | 26,212.50 |
| 10/22/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.52 3/4 | US | 14,625.00 |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.33 1/4 | US | 9,750.00 |
| 10/26/9 | F1 | | 76 | DEC 09 CBT WHEAT | 01 | 5.34 1/2 | US | 152,950.00 |
| 10/26/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.50 | US | 13,937.50 |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 2,887.50 |
| 10/26/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.52 1/2 | US | 8,737.50 |
| 10/26/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.53 | US | 2,937.50 |
| 10/27/9 | F1 | | 41 | DEC 09 CBT WHEAT | 01 | 5.03 1/2 | US | 18,962.50 |
| 10/27/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | 2,850.00 |
| 10/27/9 | F1 | | 63 | DEC 09 CBT WHEAT | 01 | 5.04 | US | 30,712.50 |
| 10/27/9 | F1 | | 36 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | 18,000.00 |
| 10/27/9 | F1 | | 28 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 14,350.00 |
| 10/27/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.04 3/4 | US | 1,575.00 |
| 10/27/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 | US | 1,075.00 |
| 10/27/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | 3,250.00 |
| 10/27/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.07 1/2 | US | 662.50 |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | 4,125.00 |
| 10/29/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.11 | US | 7,537.50 |
| 10/29/9 | F1 | | 16 | DEC 09 CBT WHEAT | 01 | 5.11 1/4 | US | 13,600.00 |
| 10/30/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.09 | US | 3,687.50 |
| | | | 621* | | CLOSE | 4.94 1/4 | | 959,012.50 |

AVERAGE SHORT:     5.251

ADVANTAGE FUTURES LLC × CLIENT STATEMENT × ADVANTAGE FUTURES

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 30, 2009

SERDIKA LLC - TRADING        EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

PAGE    8

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|----------------------|-----|-------|-----|--------------|
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.29 | US | 4,500.00DR |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 1/4 | US | 7,562.50DR |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 1/2 | US | 7,625.00DR |
| 10/19/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.29 3/4 | US | 7,687.50DR |
| 10/20/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.30 | US | 9,300.00DR |
| 10/20/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.30 1/4 | US | 3,125.00DR |
| 10/20/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 | US | 1,600.00DR |
| 10/20/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 4,837.50DR |
| 10/20/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 3/4 | US | 1,637.50DR |
| 10/20/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.32 | US | 6,600.00DR |
| 10/20/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.32 3/4 | US | 10,125.00DR |
| 10/21/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.39 3/4 | US | 2,037.50DR |
| 10/21/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.40 | US | 20,500.00DR |
| 10/21/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.40 1/4 | US | 16,500.00DR |
| 10/21/9 | | F1 | 23 | | DEC 09 KC WHEAT | 08 | 5.40 1/2 | US | 47,725.00DR |
| 10/21/9 | | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.40 3/4 | US | 45,925.00DR |
| 10/21/9 | | F1 | 34 | | DEC 09 KC WHEAT | 08 | 5.41 | US | 71,400.00DR |
| 10/21/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.41 1/4 | US | 4,225.00DR |
| 10/21/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.46 1/2 | US | 2,375.00DR |
| 10/21/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.46 3/4 | US | 11,937.50DR |
| 10/21/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.47 | US | 16,800.00DR |
| 10/21/9 | | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.47 1/4 | US | 26,537.50DR |
| 10/21/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 29,100.00DR |
| 10/21/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.47 3/4 | US | 4,875.00DR |
| 10/21/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.48 | US | 12,250.00DR |
| 10/22/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.50 | US | 15,300.00DR |
| 10/22/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.50 1/4 | US | 23,062.50DR |
| 10/22/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.50 1/2 | US | 15,450.00DR |
| 10/22/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.50 3/4 | US | 10,350.00DR |
| 10/22/9 | | F1 | 22 | | DEC 09 KC WHEAT | 08 | 5.51 | US | 57,200.00DR |
| 10/22/9 | | F1 | 7 | | DEC 09 KC WHEAT | 08 | 5.51 1/4 | US | 18,287.50DR |
| 10/22/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | 5,250.00DR |
| 10/22/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.51 3/4 | US | 5,275.00DR |
| 10/22/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 | US | 5,300.00DR |
| 10/22/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | 13,312.50DR |
| 10/22/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | 13,375.00DR |
| 10/22/9 | | F1 | 12 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 32,250.00DR |
| 10/22/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 13,500.00DR |
| 10/26/9 | | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.33 | US | 51,000.00DR |
| 10/26/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.33 1/4 | US | 13,700.00DR |
| 10/26/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.33 1/2 | US | 8,625.00DR |
| 10/26/9 | | F1 | 26 | | DEC 09 KC WHEAT | 08 | 5.34 | US | 45,500.00DR |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.34 3/4 | US | 1,787.50DR |
| 10/26/9 | | F1 | 15 | | DEC 09 KC WHEAT | 08 | 5.35 1/2 | US | 27,375.00DR |
| 10/26/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.35 3/4 | US | 16,537.50DR |
| 10/26/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.36 1/4 | US | 18,625.00DR |
| 10/26/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.37 1/4 | US | 3,825.00DR |
| 10/26/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.38 3/4 | US | 3,975.00DR |
| 10/26/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 2,687.50DR |
| 10/26/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 5,400.00DR |
| 10/26/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 1/4 | US | 5,425.00DR |
| 10/27/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.10 1/4 | US | 3,450.00DR |
| 10/27/9 | | F1 | 25 | | DEC 09 KC WHEAT | 08 | 5.10 3/4 | US | 14,687.50DR |
| 10/27/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.11 | US | 5,400.00DR |

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER: 105

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 30, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300




    SERDIKA LLC - TRADING        EM
    140 W BROADWAY, 38TH FLOOR
    NEW YORK NY 10013
    ATTN: URIEL COHEN
    ATTN: EMIL DONTCHEV
    ATTN ERIC MONCADA


                                                                              PAGE    9


| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.11 1/2 | US | 1,250.00DR |
| 10/27/9 | | F1 | 30 | | DEC 09 KC WHEAT | 08 | 5.11 3/4 | US | 19,125.00DR |
| 10/27/9 | | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.12 | US | 5,850.00DR |
| 10/27/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | 3,312.50DR |
| 10/29/9 | | F1 | 74 | | DEC 09 KC WHEAT | 08 | 5.12 3/4 | US | 50,875.00DR |
| 10/29/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.13 | US | 4,200.00DR |
| 10/29/9 | | F1 | 119 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | 86,275.00DR |
| 10/29/9 | | F1 | 19 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | 14,962.50DR |
| 10/29/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.15 | US | 4,000.00DR |
| | | | 693* | | AVERAGE LONG:    5.285 | CLOSE | 4.99 | | 1,022,550.00DR |


|  | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 689,006.58 | 209,210.88 | 898,217.46 |
| COMMISSION | 378.70DR | .00 | 378.70DR |
| CLEARING FEES | 80.50DR | .00 | 80.50DR |
| EXCHANGE FEES | 744.45DR | .00 | 744.45DR |
| BROKERAGE FEES | 23.80DR | .00 | 23.80DR |
| NFA FEES | 2.38DR | .00 | 2.38DR |
|     TOTAL FEES | 851.13DR | .00 | 851.13DR |
| GROSS PROFIT OR LOSS | 229,787.50DR | .00 | 229,787.50DR |
|     NET PROFIT/LOSS FROM TRADES | 231,017.33DR | .00 | 231,017.33DR |
| ENDING BALANCE | 457,989.25 | 209,210.88 | 667,200.13 |
| OPEN TRADE EQUITY | 63,537.50DR | .00 | 63,537.50DR |
| TOTAL EQUITY | 394,451.75 | 209,210.88 | 603,662.63 |
| ACCOUNT VALUE AT MARKET | 394,451.75 | 209,210.88 | 603,662.63 |
| INITIAL MARGIN REQUIREMENT | 693,900.00 | .00 | 693,900.00 |
| MAINTENANCE MARGIN REQUIREMENT | 620,325.00 | .00 | 620,325.00 |
| EXCESS EQUITY | .00 | 209,210.88 | 209,210.88 |
| MARGIN DEFICIT | 299,448.25DR | .00 | 299,448.25DR |
| MTD COMM. | 4,711.70DR | .00 | 4,711.70DR |

ADVANTAGE FUTURES LLC                          ACCOUNT NUMBER: 00105

30 S. WACKER DRIVE - SUITE 2020                 STATEMENT DATE: OCT 30, 2009

      CHICAGO, ILLINOIS 60606

          (312) 756-6300

SERDIKA LLC - TRADING      EM
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN ERIC MONCADA

```
*   *   *   *   *   *   *   *   O P E N   P O S I T I O N S   *   *   *   *   *   *   *   *   *   *
```

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/13/9 | F1 | | 25 | DEC 09 CBT WHEAT | 01 | 5.11 | US | 20,937.50 |
| | | | 25* | | CLOSE | 4.94 1/4 | | 20,937.50 |
| | | | | AVERAGE SHORT:   5.110 | | | | |
| 10/12/9 | F1 | 100 | | PUT  DEC 09 WHEAT | 470 01 | .15 | US | 41,875.00 |
| | | 100* | | 28.7-DQ  .287EX-11/20/09 CLOSE | | .08 3/8 | | 41,875.00 |
| | | | | AVERAGE LONG:    .150 | | | | |
| 10/14/9 | F1 | 50 | | CALL DEC 09 WHEAT | 530 01 | .19 | US | 16,562.50 |
| | | 50* | | 13.0 DQ  .259EX-11/20/09 CLOSE | | .06 5/8 | | 16,562.50 |
| | | | | AVERAGE LONG:    .190 | | | | |

```
                    ** US DOLLARS **
BEGINNING BALANCE          122,818.00DR
ENDING BALANCE             122,818.00DR

OPEN TRADE EQUITY           20,937.50
TOTAL EQUITY               101,880.50DR
NET MARKET VALUE OF OPTIONS  58,437.50
ACCOUNT VALUE AT MARKET     43,443.00DR

MARGIN DEFICIT             101,880.50DR
MTD COMM.                       40.00DR
```

ADVANTAGE FUTURES LLC                                      ACCOUNT NUMBER: 05 05

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|----|-----------|-----|--------------|
| 10/30/9 | F1 | 8 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 1/2 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.90 3/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/4 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 1/4 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.91 3/4 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/4 | US | |
| 10/30/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/4 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 1/2 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.92 3/4 | US | |
| 10/30/9 | F1 | | 9 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/4 | US | |
| 10/30/9 | F1 | | 6 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/4 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.93 1/2 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 1/4 | US | |
| 10/30/9 | F1 | | 15 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 1/4 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 1/2 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 1/2 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.94 3/4 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 CBT WHEAT E-CBOT TRADE | 01 | 4.95 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 11105

30 S. WACKER DRIVE - SUITE 2020

CHICAGO, ILLINOIS 60606                                STATEMENT DATE: OCT 30, 2009

(312) 756-6300


SERDIKA LLC - TRADING       PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 4.95 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.95 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.96 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.96 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.97 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.98 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 78* | 86* | | | COMMISSION | US | 49.20DR |
| | F1 | | | AVERAGE LONG: | 4.942 | CLEARING FEES | US | 9.84DR |
| | F1 | | | AVERAGE SHORT: | 4.944 | EXCHANGE FEES | US | 123.00DR |
| 10/30/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.97 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.97 1/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.97 1/2 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.98 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.98 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | |
| 10/30/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US | |
| 10/30/9 | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/30/9 | F1 | | 14 | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/30/9 | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/30/9 | F1 | 13 | | DEC 09 KC WHEAT | 08 | 4.99 3/4 | US | |
| 10/30/9 | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US | |
| 10/30/9 | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: 105
30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 30, 2009

      CHICAGO, ILLINOIS 60606

         (312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


                                                                          PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.01 | US |  |
| 10/30/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.01 1/4 | US |  |
| 10/30/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.01 1/4 | US |  |
| 10/30/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.01 1/2 | US |  |
| 10/30/9 | F1 |  | 7 | DEC 09 KC WHEAT | 08 | 5.01 1/2 | US |  |
| 10/30/9 | F1 | 2 |  | DEC 09 KC WHEAT | 08 | 5.01 3/4 | US |  |
| 10/30/9 | F1 |  | 4 | DEC 09 KC WHEAT | 08 | 5.01 3/4 | US |  |
| 10/30/9 | F1 | 8 |  | DEC 09 KC WHEAT | 08 | 5.02 | US |  |
| 10/30/9 | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.02 | US |  |
| 10/30/9 | F1 | 5 |  | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US |  |
| 10/30/9 | F1 |  | 5 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US |  |
| 10/30/9 | F1 |  | 4 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US |  |
| 10/30/9 | F1 | 7 |  | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US |  |
| 10/30/9 | F1 |  | 3 | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US |  |
| 10/30/9 | F1 | 1 |  | DEC 09 KC WHEAT | 08 | 5.03 | US |  |
| 10/30/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.03 | US |  |
| 10/30/9 | F1 | 3 |  | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US |  |
| 10/30/9 | F1 |  | 1 | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US |  |
| 10/30/9 | F1 | 4 |  | DEC 09 KC WHEAT | 08 | 5.04 | US |  |
| 10/30/9 | F1 |  | 5 | DEC 09 KC WHEAT | 08 | 5.06 1/2 | US |  |
| | F1 | 86* | 75* | | | COMMISSION | US | 64.40DR |
| | F1 | | | AVERAGE LONG: | 5.005 | CLEARING FEES | US | 16.10DR |
| | F1 | | | AVERAGE SHORT: | 5.007 | EXCHANGE FEES | US | 273.70DR |
| | F1 | | | | | NFA FEES | US | 1.61DR |
| | F1 | | | | | BROKERAGE | US | 16.10DR |

*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 8 |  | DEC 09 CBT WHEAT | 01 | 4.90 1/2 | US |  |
| 10/30/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 4.90 3/4 | US |  |
| 10/30/9 | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 4.91 | US |  |
| 10/30/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 4.91 | US |  |
| 10/30/9 | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 4.91 1/4 | US |  |
| 10/30/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 4.91 1/4 | US |  |
| 10/30/9 | F1 | 4 |  | DEC 09 CBT WHEAT | 01 | 4.91 3/4 | US |  |
| 10/30/9 | F1 | 5 |  | DEC 09 CBT WHEAT | 01 | 4.92 | US |  |
| 10/30/9 | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 4.92 | US |  |
| 10/30/9 | F1 | 4 |  | DEC 09 CBT WHEAT | 01 | 4.92 1/4 | US |  |
| 10/30/9 | F1 |  | 9 | DEC 09 CBT WHEAT | 01 | 4.92 1/4 | US |  |
| 10/30/9 | F1 | 4 |  | DEC 09 CBT WHEAT | 01 | 4.92 1/2 | US |  |
| 10/30/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 4.92 3/4 | US |  |
| 10/30/9 | F1 |  | 9 | DEC 09 CBT WHEAT | 01 | 4.93 | US |  |
| 10/30/9 | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 4.93 1/4 | US |  |
| 10/30/9 | F1 |  | 6 | DEC 09 CBT WHEAT | 01 | 4.93 1/4 | US |  |
| 10/30/9 | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 4.93 1/2 | US |  |
| 10/30/9 | F1 | 4 |  | DEC 09 CBT WHEAT | 01 | 4.94 | US |  |
| 10/30/9 | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US |  |
| 10/30/9 | F1 |  | 15 | DEC 09 CBT WHEAT | 01 | 4.94 1/4 | US |  |
| 10/30/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 4.94 1/2 | US |  |
| 10/30/9 | F1 |  | 1 | DEC 09 CBT WHEAT | 01 | 4.94 1/2 | US |  |
| 10/30/9 | F1 | 5 |  | DEC 09 CBT WHEAT | 01 | 4.94 3/4 | US |  |
| 10/30/9 | F1 | 5 |  | DEC 09 CBT WHEAT | 01 | 4.95 | US |  |

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: XXXXX105

30 S. WACKER DRIVE - SUITE 2020

STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING         PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

PAGE    4

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|-----|-----------|-----|--------------|
| 10/30/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.95 | US | |
| 10/30/9 | | F1 | 9 | | DEC 09 CBT WHEAT | 01 | 4.95 1/4 | US | |
| 10/30/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.95 1/4 | US | |
| 10/30/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.95 3/4 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| 10/30/9 | | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 4.96 | US | |
| 10/30/9 | | F1 | 7 | | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | |
| 10/30/9 | | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 4.96 1/4 | US | |
| 10/30/9 | | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 4.96 1/2 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.96 1/2 | US | |
| 10/30/9 | | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 4.97 | US | |
| 10/30/9 | | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.00 | US | |
| | | F1 | 78* | 78* | | GROSS PROFIT OR LOSS | US | | 587.50DR |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 587.50DR |
| 10/30/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.97 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.97 1/4 | US | |
| 10/30/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.97 1/2 | US | |
| 10/30/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | |
| 10/30/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.98 | US | |
| 10/30/9 | | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.98 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.98 1/4 | US | |
| 10/30/9 | | F1 | 6 | | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.98 1/2 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US | |
| 10/30/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 4.98 3/4 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/30/9 | | F1 | | 14 | DEC 09 KC WHEAT | 08 | 4.99 | US | |
| 10/30/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 4.99 1/4 | US | |
| 10/30/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.99 1/2 | US | |
| 10/30/9 | | F1 | 13 | | DEC 09 KC WHEAT | 08 | 4.99 3/4 | US | |
| 10/30/9 | | F1 | 10 | | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.00 | US | |
| 10/30/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.00 1/4 | US | |
| 10/30/9 | | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.00 1/2 | US | |
| 10/30/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.01 | US | |
| 10/30/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.01 1/4 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.01 1/4 | US | |
| 10/30/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.01 1/2 | US | |
| 10/30/9 | | F1 | | 7 | DEC 09 KC WHEAT | 08 | 5.01 1/2 | US | |
| 10/30/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.01 3/4 | US | |
| 10/30/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.01 3/4 | US | |
| 10/30/9 | | F1 | 8 | | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/30/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.02 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/30/9 | | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.02 1/4 | US | |
| 10/30/9 | | F1 | | 4 | DEC 09 KC WHEAT | 08 | 5.02 1/2 | US | |
| 10/30/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/30/9 | | F1 | | 3 | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.03 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US | |

ADVANTAGE FUTURES LLC - ACCOUNT STATEMENT 105

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 30, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300


SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE


                                                                              PAGE     5

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | | 5 | DEC 09 KC WHEAT | 08 | 5.06 1/2 | US | |
| | F1 | 75* | 75* | GROSS PROFIT OR LOSS | | | US | 2,087.50 |
| | F1 | | | NET PROFIT OR LOSS FROM TRADES | | | US | 2,087.50 |

*  *  *  *  *  *  *  *  *  *    O P E N   P O S I T I O N S   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.00 | US | 575.00 |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.00 1/4 | US | 1,200.00 |
| 10/15/9 | F1 | | 7 | DEC 09 CBT WHEAT | 01 | 5.00 1/2 | US | 2,187.50 |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.01 | US | 1,687.50 |
| 10/15/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.01 3/4 | US | 2,250.00 |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 | US | 775.00 |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/4 | US | 2,000.00 |
| 10/15/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.02 1/2 | US | 2,062.50 |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.02 3/4 | US | 850.00 |
| 10/15/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.03 3/4 | US | 950.00 |
| 10/15/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.04 | US | 2,925.00 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/4 | US | 500.00 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 512.50 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 | US | 537.50 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | 575.00 |
| 10/15/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.13 1/4 | US | 950.00 |
| 10/15/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.13 1/2 | US | 3,850.00 |
| 10/19/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | 725.00 |
| 10/19/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.10 3/4 | US | 4,125.00 |
| 10/19/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.19 3/4 | US | 5,100.00 |
| 10/20/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.19 1/2 | US | 2,525.00 |
| 10/21/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.41 1/2 | US | 2,362.50 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.51 3/4 | US | 2,875.00 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.52 | US | 2,887.50 |
| 10/22/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.52 1/4 | US | 17,400.00 |
| 10/22/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.53 3/4 | US | 2,975.00 |
| 10/22/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.54 | US | 8,962.50 |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.04 1/2 | US | 512.50 |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | 2,812.50 |
| 10/29/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.06 1/2 | US | 1,225.00 |
| 10/29/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | 3,250.00 |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | 700.00 |
| 10/29/9 | F1 | | 1 | DEC 09 CBT WHEAT | 01 | 5.09 1/2 | US | 762.50 |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.97 | US | 275.00 |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 4.97 3/4 | US | 350.00 |
| 10/30/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 4.98 1/4 | US | 800.00 |
| | | | 103* | | CLOSE | 4.94 1/4 | | 85,012.50 |
| | | | | AVERAGE SHORT: | 5.107 | | | |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 | US | 775.00DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.14 3/4 | US | 787.50DR |
| 10/15/9 | F1 | 9 | | DEC 09 KC WHEAT | 08 | 5.15 | US | 7,200.00DR |
| 10/15/9 | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.15 1/4 | US | 2,437.50DR |
| 10/15/9 | F1 | 11 | | DEC 09 KC WHEAT | 08 | 5.15 1/2 | US | 9,075.00DR |
| 10/15/9 | F1 | 6 | | DEC 09 KC WHEAT | 08 | 5.15 3/4 | US | 5,025.00DR |
| 10/15/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.16 | US | 850.00DR |

ADVANCED TRADING SERVICES   *** ACCOUNT *** 1405

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

SERDIKA LLC - TRADING        PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

PAGE    6

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.16 1/4 | US | 4,312.50DR |
| 10/15/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 1/2 | US | 1,750.00DR |
| 10/15/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.16 3/4 | US | 1,775.00DR |
| 10/15/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.17 | US | 4,500.00DR |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/4 | US | 912.50DR |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.17 1/2 | US | 925.00DR |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/4 | US | 962.50DR |
| 10/15/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.18 1/2 | US | 975.00DR |
| 10/15/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.25 1/2 | US | 6,625.00DR |
| 10/19/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.22 1/2 | US | 2,350.00DR |
| 10/19/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.27 1/2 | US | 4,275.00DR |
| 10/19/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 | US | 3,200.00DR |
| 10/19/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.31 1/4 | US | 3,225.00DR |
| 10/19/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.31 1/2 | US | 1,625.00DR |
| 10/20/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.28 | US | 2,900.00DR |
| 10/21/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.47 1/2 | US | 2,425.00DR |
| 10/22/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.51 1/2 | US | 2,625.00DR |
| 10/22/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 1/4 | US | 5,325.00DR |
| 10/22/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.52 1/2 | US | 5,350.00DR |
| 10/22/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.52 3/4 | US | 2,687.50DR |
| 10/22/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.53 | US | 5,400.00DR |
| 10/22/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.54 1/4 | US | 11,050.00DR |
| 10/29/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.11 1/4 | US | 2,450.00DR |
| 10/29/9 | | F1 | 5 | | DEC 09 KC WHEAT | 08 | 5.12 | US | 3,250.00DR |
| 10/29/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.12 1/4 | US | 1,987.50DR |
| 10/29/9 | | F1 | 2 | | DEC 09 KC WHEAT | 08 | 5.13 | US | 1,400.00DR |
| 10/29/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | 725.00DR |
| 10/30/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.02 3/4 | US | 562.50DR |
| 10/30/9 | | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.03 | US | 200.00DR |
| 10/30/9 | | F1 | 3 | | DEC 09 KC WHEAT | 08 | 5.03 3/4 | US | 712.50DR |
| 10/30/9 | | F1 | 4 | | DEC 09 KC WHEAT | 08 | 5.04 | US | 1,000.00DR |
| | | | 106* | | | | CLOSE | 4.99 | 113,612.50DR |

AVERAGE LONG:     5.204

** US DOLLARS **

| | |
|---|---|
| BEGINNING BALANCE | 11,690.12DR |
| COMMISSION | 113.60DR |
| CLEARING FEES | 25.94DR |
| EXCHANGE FEES | 396.70DR |
| BROKERAGE FEES | 16.10DR |
| NFA FEES | 1.61DR |
| TOTAL FEES | 440.35DR |
| GROSS PROFIT OR LOSS | 1,500.00 |
| NET PROFIT/LOSS FROM TRADES | 946.05 |
| ENDING BALANCE | 10,744.07DR |
| | |
| OPEN TRADE EQUITY | 28,600.00DR |
| TOTAL EQUITY | 39,344.07DR |
| ACCOUNT VALUE AT MARKET | 39,344.07DR |
| | |
| INITIAL MARGIN REQUIREMENT | 98,325.00 |
| MAINTENANCE MARGIN REQUIREMENT | 89,475.00 |
| MARGIN DEFICIT | 137,669.07DR |
| MTD COMM. | 648.50DR |

ADVANTAGE FUTURES LLC                                                  ACCOUNT #: 1405

30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 30, 2009

     CHICAGO, ILLINOIS 60606

         (312) 756-6300

SERDIKA LLC - TRADING       PI
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN: URIEL COHEN
ATTN: EMIL DONTCHEV
ATTN PHIL IANNACCONE

                                                                   PAGE     7

                    ** US DOLLARS **

ADVANTAGE FUTURES LLC                                ACCOUNT NUMBER: 106

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 30, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.88 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.89 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.89 1/2 | US | |
| 10/30/9 | F1 | 10 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 4.90 1/2 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/4 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 1/2 | US | |
| 10/30/9 | F1 | | 9 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.05 3/4 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.06 1/4 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 1/4 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/30/9 | F1 | | 3 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.07 3/4 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/4 | US | |
| 10/30/9 | F1 | 15 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/30/9 | F1 | | 8 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 1/2 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.08 3/4 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 | US | |
| 10/30/9 | F1 | | 6 | DEC 09 CBT WHEAT<br>E-CBOT TRADE | 01 | 5.09 | US | |
| | F1 | 47* | 39* | | | COMMISSION US | | 4.30DR |
| | F1 | | | AVERAGE LONG:     5.027 | | CLEARING FEES US | | 5.16DR |
| | F1 | | | AVERAGE SHORT:    5.071 | | EXCHANGE FEES US | | 150.50DR |
| | F1 | | | | | NFA FEES US | | .86DR |
| 10/30/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.86 | US | |
| 10/30/9 | F1 | | 20 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.86 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.87 | US | |
| 10/30/9 | F1 | | 19 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.88 | US | |

ADVANCED... SECURITIES INC.   ACCOUNT NUMBER ...06
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

STATEMENT DATE: OCT 30, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|---------------------|----|-----------|----|--------------|
| 10/30/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 76.90 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 76.91 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 55 | | DEC 09 NYM LT CRUDE | 07 | 76.92 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 87 | | DEC 09 NYM LT CRUDE | 07 | 76.93 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 76.94 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 150 | | DEC 09 NYM LT CRUDE | 07 | 76.95 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 41 | DEC 09 NYM LT CRUDE | 07 | 76.95 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 87 | | DEC 09 NYM LT CRUDE | 07 | 76.96 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 146 | DEC 09 NYM LT CRUDE | 07 | 76.96 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 148 | | DEC 09 NYM LT CRUDE | 07 | 76.97 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 13 | DEC 09 NYM LT CRUDE | 07 | 76.97 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 39 | | DEC 09 NYM LT CRUDE | 07 | 76.98 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 55 | DEC 09 NYM LT CRUDE | 07 | 76.98 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 101 | | DEC 09 NYM LT CRUDE | 07 | 76.99 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 529 | | DEC 09 NYM LT CRUDE | 07 | 77.00 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 125 | DEC 09 NYM LT CRUDE | 07 | 77.00 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 227 | | DEC 09 NYM LT CRUDE | 07 | 77.01 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 8 | | DEC 09 NYM LT CRUDE | 07 | 77.02 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 45 | DEC 09 NYM LT CRUDE | 07 | 77.02 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 34 | | DEC 09 NYM LT CRUDE | 07 | 77.03 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 45 | | DEC 09 NYM LT CRUDE | 07 | 77.04 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 39 | | DEC 09 NYM LT CRUDE | 07 | 77.05 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 36 | | DEC 09 NYM LT CRUDE | 07 | 77.06 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 11 | DEC 09 NYM LT CRUDE | 07 | 77.06 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 102 | | DEC 09 NYM LT CRUDE | 07 | 77.07 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 15 | DEC 09 NYM LT CRUDE | 07 | 77.07 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | | 29 | DEC 09 NYM LT CRUDE | 07 | 77.08 | US | |
| | | | | | GLOBEX TRADES | | | | |
| 10/30/9 | | F1 | 150 | | DEC 09 NYM LT CRUDE | 07 | 77.10 | US | |
| | | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER: xxxx06
30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 30, 2009
CHICAGO, ILLINOIS 60606
(312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 10 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.18 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.18 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.23 | US | |
| 10/30/9 | F1 | 43 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.25 | US | |
| 10/30/9 | F1 | 6 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.27 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.28 | US | |
| 10/30/9 | F1 | 7 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.38 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.40 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.53 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.58 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.59 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 77.61 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.03 | US | |
| 10/30/9 | F1 | 8 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 78.05 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.22 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.25 | US | |
| 10/30/9 | F1 | 11 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.26 | US | |
| 10/30/9 | F1 | 19 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.27 | US | |
| 10/30/9 | F1 | 7 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.28 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.29 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.34 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.43 | US | |
| 10/30/9 | F1 | | 7 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.44 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.47 | US | |
| 10/30/9 | F1 | | 8 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.48 | US | |
| 10/30/9 | F1 | 16 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.61 | US | |
| 10/30/9 | F1 | 3,390 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.87 | US | |
| 10/30/9 | F1 | 13 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.91 | US | |

ADVANTAGE FUTURES LLC                                              ACCOUNT NUMBER: 39176

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    4

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | | 3 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.91 | US | |
| 10/30/9 | F1 | 31 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.93 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.93 | US | |
| 10/30/9 | F1 | 26 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.94 | US | |
| 10/30/9 | F1 | 20 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.95 | US | |
| 10/30/9 | F1 | 22 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.96 | US | |
| 10/30/9 | F1 | 75 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.98 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.98 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 79.99 | US | |
| 10/30/9 | F1 | 12 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.00 | US | |
| 10/30/9 | F1 | | 20 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.00 | US | |
| 10/30/9 | F1 | 26 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.01 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.02 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.04 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.04 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.05 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.07 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.09 | US | |
| 10/30/9 | F1 | | 7 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.10 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.11 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.16 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 NYM LT CRUDE GLOBEX TRADES | 07 | 80.17 | US | |
| | F1 | 5,687* | 645* | | | COMMISSION | US | 633.20DR |
| | F1 | | | | | CLEARING FEES | US | 9,181.40DR |
| | F1 | | | AVERAGE LONG:    78.871 | | NFA FEES | US | 63.32DR |
| | F1 | | | AVERAGE SHORT:   77.392 | | BROKERAGE | US | 366.60DR |
| | F1 | | | | | EXECUTION FEES | US | 50.00DR |
| 10/30/9 | F1 | 1,135 | | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 77.64 | US | |
| 10/30/9 | F1 | | 1,105 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 77.64 | US | |
| 10/30/9 | F1 | | 10 | JAN 10 NYM LT CRUDE GLOBEX TRADES | 07 | 80.43 | US | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 9406

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300



BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | | 40 | JAN 10 NYM LT CRUDE | 07 | 80.44 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 20 | JAN 10 NYM LT CRUDE | 07 | 80.45 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 70 | JAN 10 NYM LT CRUDE | 07 | 80.46 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 90 | JAN 10 NYM LT CRUDE | 07 | 80.47 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 100 | JAN 10 NYM LT CRUDE | 07 | 80.48 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 75 | JAN 10 NYM LT CRUDE | 07 | 80.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 1,680 | JAN 10 NYM LT CRUDE | 07 | 80.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 1,300 | JAN 10 NYM LT CRUDE | 07 | 80.51 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 1,135* | 4,490* | | | COMMISSION | US | 562.50DR |
| | F1 | | | AVERAGE LONG:    77.640 | | CLEARING FEES | US | 8,156.25DR |
| | F1 | | | AVERAGE SHORT:    79.796 | | NFA FEES | US | 56.25DR |
| | F1 | | | | | BROKERAGE | US | 281.25DR |
| | | | | | | | | |
| 10/30/9 | F1 | | 100 | PUT  DEC 09 NYM NAT GAS E 4000 | 07 | .0325 | US | 32,500.00 |
| | | | | NIGHT TRADE | | | | |
| | F1 | | 100* | EX-11/23/09 | | COMMISSION | US | 10.00DR |
| | F1 | | | AVERAGE SHORT:     .032 | | CLEARING FEES | US | 145.00DR |
| | F1 | | | | | NFA FEES | US | 1.00DR |
| | F1 | | | | | BROKERAGE | US | 105.00DR |
| | F1 | | | | | OPTION PREMIUM | US | 32,500.00 |
| | | | | | | | | |
| 10/30/9 | F1 | | 125 | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0800 | US | 100,000.00 |
| | | | | NIGHT TRADE | | | | |
| 10/30/9 | F1 | | 75 | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0950 | US | 71,250.00 |
| | | | | NIGHT TRADE | | | | |
| 10/30/9 | F1 | | 50 | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .1000 | US | 50,000.00 |
| | | | | NIGHT TRADE | | | | |
| | F1 | | 250* | EX-11/23/09 | | COMMISSION | US | 25.00DR |
| | F1 | | | AVERAGE SHORT:     .088 | | CLEARING FEES | US | 362.50DR |
| | F1 | | | | | NFA FEES | US | 2.50DR |
| | F1 | | | | | BROKERAGE | US | 262.50DR |
| | F1 | | | | | OPTION PREMIUM | US | 221,250.00 |
| | | | | | | | | |
| 10/30/9 | F1 | 49 | | DEC 09 NATURAL GAS | 07 | 5.044 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 49 | DEC 09 NATURAL GAS | 07 | 5.046 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 49* | 49* | | | COMMISSION | US | 9.80DR |
| | F1 | | | AVERAGE LONG:    5.044 | | CLEARING FEES | US | 142.10DR |
| | F1 | | | AVERAGE SHORT:    5.046 | | NFA FEES | US | .98DR |
| | F1 | | | | | BROKERAGE | US | 4.90DR |
| | | | | | | | | |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.95 3/4 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.96 1/4 | US | |
| 10/30/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| | F1 | 1* | 14* | | | COMMISSION | US | 2.25DR |
| | F1 | | | AVERAGE LONG:    5.135 | | CLEARING FEES | US | 1.50DR |
| | F1 | | | AVERAGE SHORT:    4.973 | | EXCHANGE FEES | US | 25.50DR |

ADVANTAGE FUTURES LLC                                              ACCOUNT NUMBER: 00000106
30 S. WACKER DRIVE - SUITE 2020                                   STATEMENT DATE: OCT 30, 2009

        CHICAGO, ILLINOIS 60606

           (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                              PAGE     6

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
|  | F1 |  |  |  |  | NFA FEES | US | .15DR |
|  | F1 |  |  |  |  | BROKERAGE | US | 1.50DR |
| 10/30/9 | F2 | 5 |  | DEC 09 ICE WTI CRUDE | 19 | 79.91 | US |  |
| 10/30/9 | F2 |  | 5 | DEC 09 ICE WTI CRUDE | 19 | 79.92 | US |  |
| 10/30/9 | F2 | 30 |  | DEC 09 ICE WTI CRUDE | 19 | 79.93 | US |  |
| 10/30/9 | F2 |  | 30 | DEC 09 ICE WTI CRUDE | 19 | 79.93 | US |  |
| 10/30/9 | F2 | 1 |  | DEC 09 ICE WTI CRUDE | 19 | 79.94 | US |  |
| 10/30/9 | F2 |  | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.94 | US |  |
| 10/30/9 | F2 |  | 4 | DEC 09 ICE WTI CRUDE | 19 | 79.96 | US |  |
| 10/30/9 | F2 | 3 |  | DEC 09 ICE WTI CRUDE | 19 | 79.99 | US |  |
| 10/30/9 | F2 | 3 |  | DEC 09 ICE WTI CRUDE | 19 | 80.00 | US |  |
|  | F2 | 42* | 40* |  |  | COMMISSION | US | 4.10DR |
|  | F2 |  |  | AVERAGE LONG:    79.937 |  | CLEARING FEES | US | 9.84DR |
|  | F2 |  |  | AVERAGE SHORT:   79.932 |  | EXCHANGE FEES | US | 57.40DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 |  | 750 | DEC 09 NYM LT CRUDE | 07 | 77.00 | US |  |
| 10/30/9 | F1 |  | 3,750 | DEC 09 NYM LT CRUDE | 07 | 77.01 | US |  |
|  | F1 |  | 4,500* |  |  | COMMISSION | US | 450.00DR |
|  | F1 |  |  | AVERAGE SHORT:    77.008 |  | CLEARING FEES | US | 6,525.00DR |
|  | F1 |  |  |  |  | NFA FEES | US | 45.00DR |
|  | F1 |  |  |  |  | BROKERAGE | US | 4,725.00DR |
| 10/30/9 | F1 | 3,000 |  | JAN 10 NYM LT CRUDE | 07 | 77.64 | US |  |
|  | F1 | 3,000* |  |  |  | COMMISSION | US | 300.00DR |
|  | F1 |  |  | AVERAGE LONG:     77.640 |  | CLEARING FEES | US | 4,350.00DR |
|  | F1 |  |  |  |  | NFA FEES | US | 30.00DR |
|  | F1 |  |  |  |  | BROKERAGE | US | 3,150.00DR |

*  *  *  *  *  *  *  *  *   P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 4.88 | US |  |
| 10/30/9 | F1 | 2 |  | DEC 09 CBT WHEAT | 01 | 4.89 | US |  |
| 10/30/9 | F1 | 1 |  | DEC 09 CBT WHEAT | 01 | 4.89 1/2 | US |  |
| 10/30/9 | F1 | 10 |  | DEC 09 CBT WHEAT | 01 | 4.90 1/2 | US |  |
| 10/30/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US |  |
| 10/30/9 | F1 |  | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US |  |
| 10/30/9 | F1 |  | 9 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US |  |
| 10/30/9 | F1 | 5 |  | DEC 09 CBT WHEAT | 01 | 5.06 | US |  |
| 10/30/9 | F1 |  | 4 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US |  |
| 10/30/9 | F1 |  | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US |  |
| 10/30/9 | F1 | 3 |  | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US |  |
| 10/30/9 | F1 |  | 3 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US |  |
| 10/30/9 | F1 | 4 |  | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US |  |
| 10/30/9 | F1 | 13 |  | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US |  |
| 10/30/9 | F1 |  | 8 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US |  |
| 10/30/9 | F1 |  | 6 | DEC 09 CBT WHEAT | 01 | 5.09 | US |  |
|  | F1 | 39* | 39* |  |  | GROSS PROFIT OR LOSS | US | 11,125.00 |
|  | F1 |  |  |  |  | NET PROFIT OR LOSS FROM TRADES | US | 11,125.00 |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER 17406

30 S. WACKER DRIVE - SUITE 2020                 STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    7

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 11 | DEC 09 NYM LT CRUDE | 07 | 81.40 | US | |
| 10/26/9 | F1 | | 34 | DEC 09 NYM LT CRUDE | 07 | 81.41 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 81.42 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.57 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.58 | US | |
| 10/29/9 | F1 | | 281 | DEC 09 NYM LT CRUDE | 07 | 79.87 | US | |
| 10/29/9 | F1 | | 27 | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| 10/29/9 | F1 | | 24 | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 79.95 | US | |
| 10/29/9 | F1 | | 89 | DEC 09 NYM LT CRUDE | 07 | 80.00 | US | |
| 10/29/9 | F1 | | 31 | DEC 09 NYM LT CRUDE | 07 | 80.01 | US | |
| 10/29/9 | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 80.05 | US | |
| 10/30/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 76.86 | US | |
| 10/30/9 | F1 | | 20 | DEC 09 NYM LT CRUDE | 07 | 76.86 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE | 07 | 76.87 | US | |
| 10/30/9 | F1 | | 19 | DEC 09 NYM LT CRUDE | 07 | 76.88 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 76.90 | US | |
| 10/30/9 | F1 | 25 | | DEC 09 NYM LT CRUDE | 07 | 76.91 | US | |
| 10/30/9 | F1 | 55 | | DEC 09 NYM LT CRUDE | 07 | 76.92 | US | |
| 10/30/9 | F1 | 87 | | DEC 09 NYM LT CRUDE | 07 | 76.93 | US | |
| 10/30/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 76.94 | US | |
| 10/30/9 | F1 | 150 | | DEC 09 NYM LT CRUDE | 07 | 76.95 | US | |
| 10/30/9 | F1 | | 41 | DEC 09 NYM LT CRUDE | 07 | 76.95 | US | |
| 10/30/9 | F1 | 87 | | DEC 09 NYM LT CRUDE | 07 | 76.96 | US | |
| 10/30/9 | F1 | | 146 | DEC 09 NYM LT CRUDE | 07 | 76.96 | US | |
| 10/30/9 | F1 | 148 | | DEC 09 NYM LT CRUDE | 07 | 76.97 | US | |
| 10/30/9 | F1 | | 13 | DEC 09 NYM LT CRUDE | 07 | 76.97 | US | |
| 10/30/9 | F1 | 39 | | DEC 09 NYM LT CRUDE | 07 | 76.98 | US | |
| 10/30/9 | F1 | | 55 | DEC 09 NYM LT CRUDE | 07 | 76.98 | US | |
| 10/30/9 | F1 | 101 | | DEC 09 NYM LT CRUDE | 07 | 76.99 | US | |
| 10/30/9 | F1 | 529 | | DEC 09 NYM LT CRUDE | 07 | 77.00 | US | |
| 10/30/9 | F1 | | 750 | DEC 09 NYM LT CRUDE | 07 | 77.00 | US | |
| 10/30/9 | F1 | | 125 | DEC 09 NYM LT CRUDE | 07 | 77.00 | US | |
| 10/30/9 | F1 | 227 | | DEC 09 NYM LT CRUDE | 07 | 77.01 | US | |
| 10/30/9 | F1 | | 3,750 | DEC 09 NYM LT CRUDE | 07 | 77.01 | US | |
| 10/30/9 | F1 | 8 | | DEC 09 NYM LT CRUDE | 07 | 77.02 | US | |
| 10/30/9 | F1 | | 45 | DEC 09 NYM LT CRUDE | 07 | 77.02 | US | |
| 10/30/9 | F1 | 34 | | DEC 09 NYM LT CRUDE | 07 | 77.03 | US | |
| 10/30/9 | F1 | 45 | | DEC 09 NYM LT CRUDE | 07 | 77.04 | US | |
| 10/30/9 | F1 | 39 | | DEC 09 NYM LT CRUDE | 07 | 77.05 | US | |
| 10/30/9 | F1 | 36 | | DEC 09 NYM LT CRUDE | 07 | 77.06 | US | |
| 10/30/9 | F1 | | 11 | DEC 09 NYM LT CRUDE | 07 | 77.06 | US | |
| 10/30/9 | F1 | 102 | | DEC 09 NYM LT CRUDE | 07 | 77.07 | US | |
| 10/30/9 | F1 | | 15 | DEC 09 NYM LT CRUDE | 07 | 77.07 | US | |
| 10/30/9 | F1 | | 29 | DEC 09 NYM LT CRUDE | 07 | 77.08 | US | |
| 10/30/9 | F1 | 150 | | DEC 09 NYM LT CRUDE | 07 | 77.10 | US | |
| 10/30/9 | F1 | 10 | | DEC 09 NYM LT CRUDE | 07 | 77.18 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE | 07 | 77.18 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 NYM LT CRUDE | 07 | 77.23 | US | |
| 10/30/9 | F1 | 43 | | DEC 09 NYM LT CRUDE | 07 | 77.25 | US | |
| 10/30/9 | F1 | 6 | | DEC 09 NYM LT CRUDE | 07 | 77.27 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE | 07 | 77.28 | US | |
| 10/30/9 | F1 | 7 | | DEC 09 NYM LT CRUDE | 07 | 77.38 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 77.40 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 77.53 | US | |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: 5806

30 S. WACKER DRIVE - SUITE 2020                    STATEMENT DATE: OCT 30, 2009

       CHICAGO, ILLINOIS 60606

          (312) 756-6300


BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 77.58 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 77.59 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 77.61 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 78.03 | US | |
| 10/30/9 | F1 | 8 | | DEC 09 NYM LT CRUDE | 07 | 78.05 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.22 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 79.25 | US | |
| 10/30/9 | F1 | 11 | | DEC 09 NYM LT CRUDE | 07 | 79.26 | US | |
| 10/30/9 | F1 | 19 | | DEC 09 NYM LT CRUDE | 07 | 79.27 | US | |
| 10/30/9 | F1 | 7 | | DEC 09 NYM LT CRUDE | 07 | 79.28 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 NYM LT CRUDE | 07 | 79.29 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.34 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.43 | US | |
| 10/30/9 | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 79.44 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.47 | US | |
| 10/30/9 | F1 | | 8 | DEC 09 NYM LT CRUDE | 07 | 79.48 | US | |
| 10/30/9 | F1 | 16 | | DEC 09 NYM LT CRUDE | 07 | 79.61 | US | |
| 10/30/9 | F1 | 3,390 | | DEC 09 NYM LT CRUDE | 07 | 79.87 | US | |
| 10/30/9 | F1 | 13 | | DEC 09 NYM LT CRUDE | 07 | 79.91 | US | |
| 10/30/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 79.91 | US | |
| 10/30/9 | F1 | 31 | | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| 10/30/9 | F1 | 26 | | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | |
| 10/30/9 | F1 | 20 | | DEC 09 NYM LT CRUDE | 07 | 79.95 | US | |
| 10/30/9 | F1 | 22 | | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | |
| 10/30/9 | F1 | 75 | | DEC 09 NYM LT CRUDE | 07 | 79.98 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.98 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE | 07 | 79.99 | US | |
| 10/30/9 | F1 | 12 | | DEC 09 NYM LT CRUDE | 07 | 80.00 | US | |
| 10/30/9 | F1 | | 20 | DEC 09 NYM LT CRUDE | 07 | 80.00 | US | |
| 10/30/9 | F1 | 26 | | DEC 09 NYM LT CRUDE | 07 | 80.01 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.02 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.04 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 80.04 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 NYM LT CRUDE | 07 | 80.05 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 80.07 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 80.09 | US | |
| 10/30/9 | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 80.10 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 80.11 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.16 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.17 | US | |
| | F1 | 5,687* | 5,687* | | | GROSS PROFIT OR LOSS | US | 8,679,620.00DR |
| | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 8,679,620.00DR |
| 10/26/9 | F1 | 22 | | JAN 10 NYM LT CRUDE | 07 | 82.12 | US | |
| 10/26/9 | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 82.13 | US | |
| 10/29/9 | F1 | 61 | | JAN 10 NYM LT CRUDE | 07 | 77.98 | US | |
| 10/29/9 | F1 | 100 | | JAN 10 NYM LT CRUDE | 07 | 77.99 | US | |
| 10/29/9 | F1 | 6 | | JAN 10 NYM LT CRUDE | 07 | 78.01 | US | |
| 10/29/9 | F1 | 163 | | JAN 10 NYM LT CRUDE | 07 | 78.02 | US | |
| 10/30/9 | F1 | 3,000 | | JAN 10 NYM LT CRUDE | 07 | 77.64 | US | |
| 10/30/9 | F1 | 1,135 | | JAN 10 NYM LT CRUDE | 07 | 77.64 | US | |
| 10/30/9 | F1 | | 1,105 | JAN 10 NYM LT CRUDE | 07 | 77.64 | US | |
| 10/30/9 | F1 | | 10 | JAN 10 NYM LT CRUDE | 07 | 80.43 | US | |
| 10/30/9 | F1 | | 40 | JAN 10 NYM LT CRUDE | 07 | 80.44 | US | |

ADVANTAGE FUTURES LLC
30 S. WACKER DRIVE - SUITE 2020
CHICAGO, ILLINOIS 60606
(312) 756-6300

ACCOUNT NUMBER: 42306
STATEMENT DATE: OCT 30, 2009

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    9

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | | 20 | JAN 10 NYM LT CRUDE | 07 | 80.45 | US | |
| 10/30/9 | F1 | | 70 | JAN 10 NYM LT CRUDE | 07 | 80.46 | US | |
| 10/30/9 | F1 | | 90 | JAN 10 NYM LT CRUDE | 07 | 80.47 | US | |
| 10/30/9 | F1 | | 100 | JAN 10 NYM LT CRUDE | 07 | 80.48 | US | |
| 10/30/9 | F1 | | 75 | JAN 10 NYM LT CRUDE | 07 | 80.49 | US | |
| 10/30/9 | F1 | | 1,680 | JAN 10 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/30/9 | F1 | | 1,300 | JAN 10 NYM LT CRUDE | 07 | 80.51 | US | |
| | F1 | 4,490* | 4,490* | | GROSS PROFIT OR LOSS | | US | 9,449,820.00 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 9,449,820.00 |
| 10/30/9 | F1 | 49 | | DEC 09 NATURAL GAS | 07 | 5.044 | US | |
| 10/30/9 | F1 | | 49 | DEC 09 NATURAL GAS | 07 | 5.046 | US | |
| | F1 | 49* | 49* | | GROSS PROFIT OR LOSS | | US | 980.00 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 980.00 |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.95 3/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| | F1 | 1* | 1* | | GROSS PROFIT OR LOSS | | US | 887.50DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 887.50DR |
| 10/30/9 | F2 | 5 | | DEC 09 ICE WTI CRUDE | 19 | 79.91 | US | |
| 10/30/9 | F2 | | 5 | DEC 09 ICE WTI CRUDE | 19 | 79.92 | US | |
| 10/30/9 | F2 | 30 | | DEC 09 ICE WTI CRUDE | 19 | 79.93 | US | |
| 10/30/9 | F2 | | 30 | DEC 09 ICE WTI CRUDE | 19 | 79.93 | US | |
| 10/30/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.94 | US | |
| 10/30/9 | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.94 | US | |
| 10/30/9 | F2 | | 4 | DEC 09 ICE WTI CRUDE | 19 | 79.96 | US | |
| 10/30/9 | F2 | 3 | | DEC 09 ICE WTI CRUDE | 19 | 79.99 | US | |
| 10/30/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.00 | US | |
| | F2 | 40* | 40* | | GROSS PROFIT OR LOSS | | US | 80.00DR |
| | F2 | | | | NET PROFIT OR LOSS FROM TRADES | | US | 80.00DR |

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | | | JOURNAL DESCRIPTION | | | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | | | TRF FR F2 TO F1 | | | US | 10,000.00 |
| 10/30/9 | F2 | | | TRF FR F2 TO F1 | | | US | 10,000.00DR |

MEMO OPTIONS OFFSETTING INFORMATION.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/09/9 | F1 | 50 | | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0900 | US | 45,000.00DR |
| 10/12/9 | F1 | 25 | | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0670 | US | 16,750.00DR |
| 10/13/9 | F1 | 75 | | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .1050 | US | 78,750.00DR |
| 10/16/9 | F1 | 100 | | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0625 | US | 62,500.00DR |
| 10/30/9 | F1 | | 125 | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0800 | US | 100,000.00 |
| 10/30/9 | F1 | | 75 | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0950 | US | 71,250.00 |
| 10/30/9 | F1 | | 50 | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .1000 | US | 50,000.00 |
| | | 250* | 250* | GROSS DEBIT OPTION PREMIUM | | | | 203,000.00DR |
| | | | | GROSS CREDIT OPTION PREMIUM | | | | 221,250.00 |
| | | | | NET MEMO OPTION PREMIUM | | | | 18,250.00 |

ADVANTAGE FUTURES LLC                                        ACCOUNT NUMBER: ___ 9406

30 S. WACKER DRIVE – SUITE  2020                         STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC – MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    10

*   *   *   *   *   *   *   *   *   *   O P E N    P O S I T I O N S   *   *   *   *   *   *   *   *   *   *

| TRADE | SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | F1 | 1 | | DEC 10 CBT CORN | 01 | | US | 2,337.50 |
| | | F1 | | 1 | DEC 10 CBT CORN | 01 | | US | 450.00 |
| | | | 1* | 1* | | CLOSE | 4.11 3/4 | | 2,787.50 |
| | | F1 | 8 | | DEC 09 CBT WHEAT | 01 | | US | 5,837.50DR |
| | | | 8* | | | CLOSE | 4.94 1/4 | | 5,837.50DR |
| | | F1 | 10 | | DEC 09 GOLD-COMEX | 04 | | US | 19,000.00DR |
| | | F1 | 30 | | DEC 09 GOLD-COMEX | 04 | | US | 48,850.00DR |
| | | | 40* | | | CLOSE | 1040.40 | | 67,850.00DR |
| | | F1 | 625 | | CALL DEC 09 CMX GOLD    1400 04 | | | US | 6,250.00 |
| | | | 625* | | EX-11/23/09 CLOSE | | .10 | | 6,250.00 |
| | | F1 | | 1,100 | CALL DEC 09 CMX GOLD    1500 04 | | | US | 11,000.00DR |
| | | | | 1,100* | EX-11/23/09 CLOSE | | .10 | | 11,000.00DR |
| | | F1 | 475 | | CALL DEC 09 CMX GOLD    1600 04 | | | US | 4,750.00 |
| | | | 475* | | EX-11/23/09 CLOSE | | .10 | | 4,750.00 |
| | | F1 | | 125 | DEC 09 NYM LT CRUDE | 07 | | US | 323,000.00 |
| | | F1 | | 28 | DEC 09 NYM LT CRUDE | 07 | | US | 86,860.00 |
| | | | | 153* | | | 77.00 | | 409,860.00 |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  8000 07 | | | US | 800,000.00 |
| | | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8000 07 | | | US | 160,000.00DR |
| | | | 500* | 100* | 137.2 DQ  .343EX-11/17/09 CLOSE | | 1.60 | | 640,000.00 |
| | | F1 | | 900 | CALL DEC 09 NYM LT CRUDE  8500 07 | | | US | 513,000.00 |
| | | F1 | 100 | | CALL DEC 09 NYM LT CRUDE  8500 07 | | | US | 57,000.00 |
| | | | 100* | 900* | 114.4-DQ  .143EX-11/17/09 CLOSE | | .57 | | 456,000.00 |
| | | F1 | 500 | | CALL DEC 09 NYM LT CRUDE  9000 07 | | | US | 95,000.00 |
| | | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  9000 07 | | | US | 19,000.00DR |
| | | | 500* | 100* | 20.0 DQ  .050EX-11/17/09 CLOSE | | .19 | | 76,000.00 |
| | | F1 | 125 | | JAN 10 NYM LT CRUDE | 07 | | US | 308,500.00 |
| | | F1 | 11 | | JAN 10 NYM LT CRUDE | 07 | | US | 4,180.00DR |
| | | | 136* | | | 77.64 | | 312,680.00 |
| | | F1 | | 100 | PUT  DEC 09 NYM NAT GAS E 4000 07 | | | US | 32,500.00DR |
| | | | | 100* | 7.3 DQ  .073EX-11/23/09 CLOSE | | .0325 | | 32,500.00DR |
| | | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 5250 07 | | | US | 215,150.00DR |
| | | F1 | | 50 | PUT  DEC 09 NYM NAT GAS E 5250 07 | | | US | 215,150.00DR |
| | | | 50* | 50* | .0 DQ  .577EX-11/23/09 CLOSE | | .4303 | | .00 |
| | | F1 | 100 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | | US | 32,000.00 |
| | | | 100* | | 7.2-DQ  .072EX-11/23/09 CLOSE | | .032 | | 32,000.00 |

ADVANTAGE FUTURES LLC                                    ACCOUNT NO :    06

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 30, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300




BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV




                                                                        PAGE    11


| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 07 | | | US | 6,000.00DR |
| | | | | 100* | 18.5 DQ  .185EX-11/19/09 CLOSE | | .06 | | 6,000.00DR |
| | | F1 | | 13 | DEC 09 KC WHEAT | 08 | | US | 962.50DR |
| | | | | 13* | | CLOSE | 4.99 | | 962.50DR |
| | | F1 | 20 | | DEC 09 IMM EURO FX | 16 | | US | 36,000.00DR |
| | | | 20* | | | CLOSE | 14.7260 | | 36,000.00DR |
| | | F1 | 15 | | DEC 09 MINI S&P 500 | 16 | | US | 35,375.00DR |
| | | F1 | | 15 | DEC 09 MINI S&P 500 | 16 | | US | 24,312.50 |
| | | | 15* | 15* | | CLOSE | 1033.00 | | 11,062.50DR |
| | | F2 | 4 | | DEC 09 ICE WTI CRUDE | 19 | | US | 9,890.00 |
| | | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | | US | 6,000.00DR |
| | | | 6* | | | CLOSE | 77.00 | | 3,890.00 |


| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 823,151.79 | 10,891.10 | 5,000 | 834,098.17 |
| COMMISSION | 1,997.05DR | 4.10DR | 0 | 2,001.15DR |
| CLEARING FEES | 28,868.91DR | 9.84DR | 0 | 28,878.75DR |
| EXCHANGE FEES | 176.00DR | 57.40DR | 0 | 233.40DR |
| EXECUTION FEES | 50.00DR | .00 | 0 | 50.00DR |
| BROKERAGE FEES | 8,896.75DR | .00 | 0 | 8,896.75DR |
| NFA FEES | 200.06DR | .00 | 0 | 200.06DR |
| TOTAL FEES | 38,191.72DR | 67.24DR | 0 | 38,258.96DR |
| GROSS PROFIT OR LOSS | 781,417.50 | 80.00DR | 0 | 781,337.50 |
| OPTION PREMIUM | 253,750.00 | .00 | 0 | 253,750.00 |
| NET PROFIT/LOSS FROM TRADES | 994,978.73 | 151.34DR | 0 | 994,827.39 |
| NET MEMO OPTION PREMIUM | 18,250.00 | .00 | 0 | 18,250.00 |
| CASH AMOUNTS | 10,000.00 | 10,000.00DR | 0 | .00 |
| ENDING BALANCE | 1,828,130.52 | 739.76 | 5,000 | 1,828,925.56 |
| OPEN TRADE EQUITY | 21,745.00DR | 3,890.00 | 0 | 17,855.00DR |
| TOTAL EQUITY | 1,806,385.52 | 4,629.76 | 5,000 | 1,811,070.56 |
| NET MARKET VALUE OF OPTIONS | 253,500.00 | .00 | 0 | 253,500.00 |
| ACCOUNT VALUE AT MARKET | 2,059,885.52 | 4,629.76 | 5,000 | 2,064,570.57 |
| INITIAL MARGIN REQUIREMENT | 312,940.00 | 33,000.00 | 0 | 345,940.00 |
| MAINTENANCE MARGIN REQUIREMENT | 150,571.25 | 33,000.00 | 0 | 183,571.25 |
| EXCESS EQUITY | 1,493,445.52 | .00 | 5,000 | 1,493,500.80 |
| MARGIN DEFICIT | .00 | 28,370.24DR | 0 | 28,370.24DR |
| MTD COMM. | 24,916.35DR | 233.50DR | 0 | 25,149.85DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01105705 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 2,059,885.52 | 4,629.76 | 55.29 | 2,064,570.57 |

ADVANCED CLEARING, INC.                  ACCOUNT NUMBER: A5176

30 S. WACKER DRIVE - SUITE  2020             STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - MASTER
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    12

******************* RELATED ACCOUNT SUMMARY STATEMENT *************************

| | | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|
| L | A5176  F1 | 6,110,480.98 | 52,442.50 | 0.00 | 86,650.00 | 6,249,573.48 |
| L | A5177  F1 | 1,782,243.77- | 0.00 | 0.00 | 0.00 | 1,782,243.77- |
| L | A5178  F1 | 43,900.00- | 0.00 | 0.00 | 0.00 | 43,900.00- |
| L | A5181  F1 | 1,922,167.33- | 0.00 | 0.00 | 166,850.00 | 1,755,317.33- |
| L | A5182  F1 | 95,228.56- | 14,500.00 | 0.00 | 0.00 | 80,728.56- |
| L | A5183  F1 | 517,746.23- | 0.00 | 0.00 | 0.00 | 517,746.23- |
| L | A5187  F1 | 371,291.10- | 88,687.50- | 0.00 | 0.00 | 459,978.60- |
| L | A5188  F1 | 444,245.53 | 0.00 | 0.00 | 0.00 | 444,245.53 |
| L | A5189  F1 | 5,981.00 | 0.00 | 0.00 | 0.00 | 5,981.00 |
| | | ------------------- | ------------------- | ------------------- | ------------------- | ------------------- |
| | TOTAL F1 | 1,828,130.52 | 21,745.00- | 0.00 | 253,500.00 | 2,059,885.52 |
| CONVERSION RATE TO US | | | | | | |
| 1.00000000 | | 1,828,130.52 | 21,745.00- | 0.00 | 253,500.00 | 2,059,885.52 |
| L | A5176  F2 | 2,022,991.20- | 3,890.00 | 0.00 | 0.00 | 2,019,101.20- |
| L | A5177  F2 | 2,013,000.00 | 0.00 | 0.00 | 0.00 | 2,013,000.00 |
| L | A5182  F2 | 10,730.96 | 0.00 | 0.00 | 0.00 | 10,730.96 |
| | | ------------------- | ------------------- | ------------------- | ------------------- | ------------------- |
| | TOTAL F2 | 739.76 | 3,890.00 | 0.00 | 0.00 | 4,629.76 |
| CONVERSION RATE TO US | | | | | | |
| 1.00000000 | | 739.76 | 3,890.00 | 0.00 | 0.00 | 4,629.76 |
| L | A5176  RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| | | ------------------- | ------------------- | ------------------- | ------------------- | ------------------- |
| | TOTAL RJ | 5,000 | 0 | 0 | 0 | 5,000 |
| CONVERSION RATE TO US | | | | | | |
| 0.01105705 | | 55.28 | 0.00 | 0.00 | 0.00 | 55.28 |
| CONVERTED TOTAL | | | | | | |
| | | 1,828,925.56 | 17,855.00- | 0.00 | 253,500.00 | 2,064,570.56 |

ADVANCED FUTURES                                                     ACCOUNT NUMBER: 906

30 S. WACKER DRIVE - SUITE  2020                          STATEMENT DATE: OCT 30, 2009

      CHICAGO, ILLINOIS 60606

       (312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

*  *  *  *  *  *  *  *  *  *   C O N F I R M A T I O N   *  *  *  *  *  *  *  *  *  *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.86 | US | |
| 10/30/9 | F1 | | 20 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.86 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.87 | US | |
| 10/30/9 | F1 | | 19 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.88 | US | |
| 10/30/9 | F1 | | 1 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.90 | US | |
| 10/30/9 | F1 | 25 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.91 | US | |
| 10/30/9 | F1 | 55 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.92 | US | |
| 10/30/9 | F1 | 87 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.93 | US | |
| 10/30/9 | F1 | | 3 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.94 | US | |
| 10/30/9 | F1 | 150 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.95 | US | |
| 10/30/9 | F1 | | 41 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.95 | US | |
| 10/30/9 | F1 | 87 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.96 | US | |
| 10/30/9 | F1 | | 146 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.96 | US | |
| 10/30/9 | F1 | 148 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.97 | US | |
| 10/30/9 | F1 | | 13 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.97 | US | |
| 10/30/9 | F1 | 39 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.98 | US | |
| 10/30/9 | F1 | | 55 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.98 | US | |
| 10/30/9 | F1 | 101 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 76.99 | US | |
| 10/30/9 | F1 | 529 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.00 | US | |
| 10/30/9 | F1 | | 125 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.00 | US | |
| 10/30/9 | F1 | 227 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.01 | US | |
| 10/30/9 | F1 | 8 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.02 | US | |
| 10/30/9 | F1 | | 45 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.02 | US | |
| 10/30/9 | F1 | 34 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.03 | US | |
| 10/30/9 | F1 | 45 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.04 | US | |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: WB1006

30 S. WACKER DRIVE - SUITE  2020                      STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


PAGE     2

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 39 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.05 | US | |
| 10/30/9 | F1 | 36 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.06 | US | |
| 10/30/9 | F1 | | 11 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.06 | US | |
| 10/30/9 | F1 | 102 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.07 | US | |
| 10/30/9 | F1 | | 15 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.07 | US | |
| 10/30/9 | F1 | | 29 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.08 | US | |
| 10/30/9 | F1 | 150 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.10 | US | |
| 10/30/9 | F1 | 10 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.18 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.18 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.23 | US | |
| 10/30/9 | F1 | 43 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.25 | US | |
| 10/30/9 | F1 | 6 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.27 | US | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.28 | US | |
| 10/30/9 | F1 | 7 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.38 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.40 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.53 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.58 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.59 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 77.61 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 78.03 | US | |
| 10/30/9 | F1 | 8 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 78.05 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 79.22 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 79.25 | US | |
| 10/30/9 | F1 | 11 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 79.26 | US | |
| 10/30/9 | F1 | 19 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 79.27 | US | |
| 10/30/9 | F1 | 7 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 79.28 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 79.29 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE<br>GLOBEX TRADES | 07 | 79.34 | US | |

ADVANTAGE FUTURES LLC   ACCOUNT NUMBER:   5BES2406

30 S. WACKER DRIVE - SUITE 2020        STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    3

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|------------|----|-----|------|----------------------|-----|-----------|-----|--------------|
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.43 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 79.44 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.47 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 8 | DEC 09 NYM LT CRUDE | 07 | 79.48 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 16 | | DEC 09 NYM LT CRUDE | 07 | 79.61 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 3,390 | | DEC 09 NYM LT CRUDE | 07 | 79.87 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 13 | | DEC 09 NYM LT CRUDE | 07 | 79.91 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 79.91 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 31 | | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 26 | | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 20 | | DEC 09 NYM LT CRUDE | 07 | 79.95 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 22 | | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 75 | | DEC 09 NYM LT CRUDE | 07 | 79.98 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.98 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 10 | DEC 09 NYM LT CRUDE | 07 | 79.99 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 12 | | DEC 09 NYM LT CRUDE | 07 | 80.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 20 | DEC 09 NYM LT CRUDE | 07 | 80.00 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 26 | | DEC 09 NYM LT CRUDE | 07 | 80.01 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.02 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.04 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 80.04 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 4 | | DEC 09 NYM LT CRUDE | 07 | 80.05 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 80.07 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 80.09 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 80.10 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 80.11 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.16 | US | |
| | | | | GLOBEX TRADES | | | | |

ADVANTAGE FUTURES LLC                                        ACCOUNT NUMBER: WB 1406

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                            PAGE    4


| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.17 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 5,687* | 645* | | | COMMISSION | US | 633.20DR |
| | F1 | | | AVERAGE LONG:      78.871 | | CLEARING FEES | US | 9,181.40DR |
| | F1 | | | AVERAGE SHORT:     77.392 | | NFA FEES | US | 63.32DR |
| | F1 | | | | | BROKERAGE | US | 366.60DR |
| | F1 | | | | | EXECUTION FEES | US | 50.00DR |
| 10/30/9 | F1 | 1,135 | | JAN 10 NYM LT CRUDE | 07 | 77.64 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 1,105 | JAN 10 NYM LT CRUDE | 07 | 77.64 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 10 | JAN 10 NYM LT CRUDE | 07 | 80.43 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 40 | JAN 10 NYM LT CRUDE | 07 | 80.44 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 20 | JAN 10 NYM LT CRUDE | 07 | 80.45 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 70 | JAN 10 NYM LT CRUDE | 07 | 80.46 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 90 | JAN 10 NYM LT CRUDE | 07 | 80.47 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 100 | JAN 10 NYM LT CRUDE | 07 | 80.48 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 75 | JAN 10 NYM LT CRUDE | 07 | 80.49 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 1,680 | JAN 10 NYM LT CRUDE | 07 | 80.50 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 1,300 | JAN 10 NYM LT CRUDE | 07 | 80.51 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 1,135* | 4,490* | | | COMMISSION | US | 562.50DR |
| | F1 | | | AVERAGE LONG:      77.640 | | CLEARING FEES | US | 8,156.25DR |
| | F1 | | | AVERAGE SHORT:     79.796 | | NFA FEES | US | 56.25DR |
| | F1 | | | | | BROKERAGE | US | 281.25DR |
| 10/30/9 | F1 | | 100 | PUT  DEC 09 NYM NAT GAS E 4000 | 07 | .0325 | US | 32,500.00 |
| | | | | NIGHT TRADE | | | | |
| | F1 | | 100* | EX-11/23/09 | | COMMISSION | US | 10.00DR |
| | F1 | | | AVERAGE SHORT:      .032 | | CLEARING FEES | US | 145.00DR |
| | F1 | | | | | NFA FEES | US | 1.00DR |
| | F1 | | | | | BROKERAGE | US | 105.00DR |
| | F1 | | | | | OPTION PREMIUM | US | 32,500.00 |
| 10/30/9 | F1 | | 125 | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0800 | US | 100,000.00 |
| | | | | NIGHT TRADE | | | | |
| 10/30/9 | F1 | | 75 | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .0950 | US | 71,250.00 |
| | | | | NIGHT TRADE | | | | |
| 10/30/9 | F1 | | 50 | PUT  DEC 09 NYM NAT GAS E 4500 | 07 | .1000 | US | 50,000.00 |
| | | | | NIGHT TRADE | | | | |
| | F1 | | 250* | EX-11/23/09 | | COMMISSION | US | 25.00DR |
| | F1 | | | AVERAGE SHORT:      .088 | | CLEARING FEES | US | 362.50DR |
| | F1 | | | | | NFA FEES | US | 2.50DR |
| | F1 | | | | | BROKERAGE | US | 262.50DR |
| | F1 | | | | | OPTION PREMIUM | US | 221,250.00 |

ADVANTAGE FUTURES LLC                                        ACCOUNT NUMBER:  XXX-81606

30 S. WACKER DRIVE - SUITE  2020                        STATEMENT DATE: OCT 30, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                                                                    PAGE    5

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 49 | | DEC 09 NATURAL GAS | 07 | 5.044 | US | |
| | | | | GLOBEX TRADES | | | | |
| 10/30/9 | F1 | | 49 | DEC 09 NATURAL GAS | 07 | 5.046 | US | |
| | | | | GLOBEX TRADES | | | | |
| | F1 | 49* | 49* | | | COMMISSION | US | 9.80DR |
| | F1 | | | AVERAGE LONG:    5.044 | | CLEARING FEES | US | 142.10DR |
| | F1 | | | AVERAGE SHORT:   5.046 | | NFA FEES | US | .98DR |
| | F1 | | | | | BROKERAGE | US | 4.90DR |
| 10/30/9 | F2 | 5 | | DEC 09 ICE WTI CRUDE | 19 | 79.91 | US | |
| 10/30/9 | F2 | | 5 | DEC 09 ICE WTI CRUDE | 19 | 79.92 | US | |
| 10/30/9 | F2 | 30 | | DEC 09 ICE WTI CRUDE | 19 | 79.93 | US | |
| 10/30/9 | F2 | | 30 | DEC 09 ICE WTI CRUDE | 19 | 79.93 | US | |
| 10/30/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.94 | US | |
| 10/30/9 | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.94 | US | |
| 10/30/9 | F2 | | 4 | DEC 09 ICE WTI CRUDE | 19 | 79.96 | US | |
| 10/30/9 | F2 | 3 | | DEC 09 ICE WTI CRUDE | 19 | 79.99 | US | |
| 10/30/9 | F2 | 3 | | DEC 09 ICE WTI CRUDE | 19 | 80.00 | US | |
| | F2 | 42* | 40* | | | COMMISSION | US | 4.10DR |
| | F2 | | | AVERAGE LONG:   79.937 | | CLEARING FEES | US | 9.84DR |
| | F2 | | | AVERAGE SHORT:  79.932 | | EXCHANGE FEES | US | 57.40DR |

WE HAVE ACCEPTED THE FOLLOWING TRADES FOR YOUR ACCOUNT FROM THE INDICATED FIRM.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | | 750 | DEC 09 NYM LT CRUDE | 07 | 77.00 | US | |
| 10/30/9 | F1 | | 3,750 | DEC 09 NYM LT CRUDE | 07 | 77.01 | US | |
| | F1 | | 4,500* | | | COMMISSION | US | 450.00DR |
| | F1 | | | AVERAGE SHORT:   77.008 | | CLEARING FEES | US | 6,525.00DR |
| | F1 | | | | | NFA FEES | US | 45.00DR |
| | F1 | | | | | BROKERAGE | US | 4,725.00DR |
| 10/30/9 | F1 | 3,000 | | JAN 10 NYM LT CRUDE | 07 | 77.64 | US | |
| | F1 | 3,000* | | | | COMMISSION | US | 300.00DR |
| | F1 | | | AVERAGE LONG:   77.640 | | CLEARING FEES | US | 4,350.00DR |
| | F1 | | | | | NFA FEES | US | 30.00DR |
| | F1 | | | | | BROKERAGE | US | 3,150.00DR |

\*   \*   \*   \*   \*   \*   \*   \*   P U R C H A S E    &    S A L E    \*   \*   \*   \*   \*   \*   \*   \*

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/26/9 | F1 | | 11 | DEC 09 NYM LT CRUDE | 07 | 81.40 | US | |
| 10/26/9 | F1 | | 34 | DEC 09 NYM LT CRUDE | 07 | 81.41 | US | |
| 10/26/9 | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 81.42 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.57 | US | |
| 10/26/9 | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 81.58 | US | |
| 10/29/9 | F1 | | 281 | DEC 09 NYM LT CRUDE | 07 | 79.87 | US | |
| 10/29/9 | F1 | | 27 | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| 10/29/9 | F1 | | 24 | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | |
| 10/29/9 | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 79.95 | US | |
| 10/29/9 | F1 | | 89 | DEC 09 NYM LT CRUDE | 07 | 80.00 | US | |
| 10/29/9 | F1 | | 31 | DEC 09 NYM LT CRUDE | 07 | 80.01 | US | |

ADVANTAGE FUTURES LLC                    ACCOUNT NUMBER: WB 2406
30 S. WACKER DRIVE - SUITE  2020                    STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     6

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|----------------------|----|-----------|----|--------------|
| 10/29/9 |      | F1 |     | 25   | DEC 09 NYM LT CRUDE | 07 | 80.05 | US | |
| 10/30/9 |      | F1 | 25  |      | DEC 09 NYM LT CRUDE | 07 | 76.86 | US | |
| 10/30/9 |      | F1 |     | 20   | DEC 09 NYM LT CRUDE | 07 | 76.86 | US | |
| 10/30/9 |      | F1 |     | 10   | DEC 09 NYM LT CRUDE | 07 | 76.87 | US | |
| 10/30/9 |      | F1 |     | 19   | DEC 09 NYM LT CRUDE | 07 | 76.88 | US | |
| 10/30/9 |      | F1 |     | 1    | DEC 09 NYM LT CRUDE | 07 | 76.90 | US | |
| 10/30/9 |      | F1 | 25  |      | DEC 09 NYM LT CRUDE | 07 | 76.91 | US | |
| 10/30/9 |      | F1 | 55  |      | DEC 09 NYM LT CRUDE | 07 | 76.92 | US | |
| 10/30/9 |      | F1 | 87  |      | DEC 09 NYM LT CRUDE | 07 | 76.93 | US | |
| 10/30/9 |      | F1 |     | 3    | DEC 09 NYM LT CRUDE | 07 | 76.94 | US | |
| 10/30/9 |      | F1 | 150 |      | DEC 09 NYM LT CRUDE | 07 | 76.95 | US | |
| 10/30/9 |      | F1 |     | 41   | DEC 09 NYM LT CRUDE | 07 | 76.95 | US | |
| 10/30/9 |      | F1 | 87  |      | DEC 09 NYM LT CRUDE | 07 | 76.96 | US | |
| 10/30/9 |      | F1 |     | 146  | DEC 09 NYM LT CRUDE | 07 | 76.96 | US | |
| 10/30/9 |      | F1 | 148 |      | DEC 09 NYM LT CRUDE | 07 | 76.97 | US | |
| 10/30/9 |      | F1 |     | 13   | DEC 09 NYM LT CRUDE | 07 | 76.97 | US | |
| 10/30/9 |      | F1 | 39  |      | DEC 09 NYM LT CRUDE | 07 | 76.98 | US | |
| 10/30/9 |      | F1 |     | 55   | DEC 09 NYM LT CRUDE | 07 | 76.98 | US | |
| 10/30/9 |      | F1 | 101 |      | DEC 09 NYM LT CRUDE | 07 | 76.99 | US | |
| 10/30/9 |      | F1 | 529 |      | DEC 09 NYM LT CRUDE | 07 | 77.00 | US | |
| 10/30/9 |      | F1 |     | 750  | DEC 09 NYM LT CRUDE | 07 | 77.00 | US | |
| 10/30/9 |      | F1 |     | 125  | DEC 09 NYM LT CRUDE | 07 | 77.00 | US | |
| 10/30/9 |      | F1 | 227 |      | DEC 09 NYM LT CRUDE | 07 | 77.01 | US | |
| 10/30/9 |      | F1 |     | 3,750 | DEC 09 NYM LT CRUDE | 07 | 77.01 | US | |
| 10/30/9 |      | F1 | 8   |      | DEC 09 NYM LT CRUDE | 07 | 77.02 | US | |
| 10/30/9 |      | F1 |     | 45   | DEC 09 NYM LT CRUDE | 07 | 77.02 | US | |
| 10/30/9 |      | F1 | 34  |      | DEC 09 NYM LT CRUDE | 07 | 77.03 | US | |
| 10/30/9 |      | F1 | 45  |      | DEC 09 NYM LT CRUDE | 07 | 77.04 | US | |
| 10/30/9 |      | F1 | 39  |      | DEC 09 NYM LT CRUDE | 07 | 77.05 | US | |
| 10/30/9 |      | F1 | 36  |      | DEC 09 NYM LT CRUDE | 07 | 77.06 | US | |
| 10/30/9 |      | F1 |     | 11   | DEC 09 NYM LT CRUDE | 07 | 77.06 | US | |
| 10/30/9 |      | F1 | 102 |      | DEC 09 NYM LT CRUDE | 07 | 77.07 | US | |
| 10/30/9 |      | F1 |     | 15   | DEC 09 NYM LT CRUDE | 07 | 77.07 | US | |
| 10/30/9 |      | F1 |     | 29   | DEC 09 NYM LT CRUDE | 07 | 77.08 | US | |
| 10/30/9 |      | F1 | 150 |      | DEC 09 NYM LT CRUDE | 07 | 77.10 | US | |
| 10/30/9 |      | F1 | 10  |      | DEC 09 NYM LT CRUDE | 07 | 77.18 | US | |
| 10/30/9 |      | F1 |     | 10   | DEC 09 NYM LT CRUDE | 07 | 77.18 | US | |
| 10/30/9 |      | F1 | 1   |      | DEC 09 NYM LT CRUDE | 07 | 77.23 | US | |
| 10/30/9 |      | F1 | 43  |      | DEC 09 NYM LT CRUDE | 07 | 77.25 | US | |
| 10/30/9 |      | F1 | 6   |      | DEC 09 NYM LT CRUDE | 07 | 77.27 | US | |
| 10/30/9 |      | F1 |     | 10   | DEC 09 NYM LT CRUDE | 07 | 77.28 | US | |
| 10/30/9 |      | F1 | 7   |      | DEC 09 NYM LT CRUDE | 07 | 77.38 | US | |
| 10/30/9 |      | F1 | 3   |      | DEC 09 NYM LT CRUDE | 07 | 77.40 | US | |
| 10/30/9 |      | F1 | 5   |      | DEC 09 NYM LT CRUDE | 07 | 77.53 | US | |
| 10/30/9 |      | F1 | 5   |      | DEC 09 NYM LT CRUDE | 07 | 77.58 | US | |
| 10/30/9 |      | F1 | 5   |      | DEC 09 NYM LT CRUDE | 07 | 77.59 | US | |
| 10/30/9 |      | F1 | 5   |      | DEC 09 NYM LT CRUDE | 07 | 77.61 | US | |
| 10/30/9 |      | F1 | 5   |      | DEC 09 NYM LT CRUDE | 07 | 78.03 | US | |
| 10/30/9 |      | F1 | 8   |      | DEC 09 NYM LT CRUDE | 07 | 78.05 | US | |
| 10/30/9 |      | F1 | 5   |      | DEC 09 NYM LT CRUDE | 07 | 79.22 | US | |
| 10/30/9 |      | F1 | 5   |      | DEC 09 NYM LT CRUDE | 07 | 79.25 | US | |
| 10/30/9 |      | F1 | 11  |      | DEC 09 NYM LT CRUDE | 07 | 79.26 | US | |
| 10/30/9 |      | F1 | 19  |      | DEC 09 NYM LT CRUDE | 07 | 79.27 | US | |
| 10/30/9 |      | F1 | 7   |      | DEC 09 NYM LT CRUDE | 07 | 79.28 | US | |
| 10/30/9 |      | F1 | 3   |      | DEC 09 NYM LT CRUDE | 07 | 79.29 | US | |

ADVANTAGE FUTURES LLC  ACCOUNT NUMBER   XXXXX06

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

STATEMENT DATE: OCT 30, 2009

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE     7

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|----:|-----:|----------------------|----|----------:|----|-------------:|
| 10/30/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.34 | US | |
| 10/30/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.43 | US | |
| 10/30/9 | | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 79.44 | US | |
| 10/30/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.47 | US | |
| 10/30/9 | | F1 | | 8 | DEC 09 NYM LT CRUDE | 07 | 79.48 | US | |
| 10/30/9 | | F1 | 16 | | DEC 09 NYM LT CRUDE | 07 | 79.61 | US | |
| 10/30/9 | | F1 | 3,390 | | DEC 09 NYM LT CRUDE | 07 | 79.87 | US | |
| 10/30/9 | | F1 | 13 | | DEC 09 NYM LT CRUDE | 07 | 79.91 | US | |
| 10/30/9 | | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 79.91 | US | |
| 10/30/9 | | F1 | 31 | | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| 10/30/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.93 | US | |
| 10/30/9 | | F1 | 26 | | DEC 09 NYM LT CRUDE | 07 | 79.94 | US | |
| 10/30/9 | | F1 | 20 | | DEC 09 NYM LT CRUDE | 07 | 79.95 | US | |
| 10/30/9 | | F1 | 22 | | DEC 09 NYM LT CRUDE | 07 | 79.96 | US | |
| 10/30/9 | | F1 | 75 | | DEC 09 NYM LT CRUDE | 07 | 79.98 | US | |
| 10/30/9 | | F1 | | 5 | DEC 09 NYM LT CRUDE | 07 | 79.98 | US | |
| 10/30/9 | | F1 | | 10 | DEC 09 NYM LT CRUDE | 07 | 79.99 | US | |
| 10/30/9 | | F1 | 12 | | DEC 09 NYM LT CRUDE | 07 | 80.00 | US | |
| 10/30/9 | | F1 | | 20 | DEC 09 NYM LT CRUDE | 07 | 80.00 | US | |
| 10/30/9 | | F1 | 26 | | DEC 09 NYM LT CRUDE | 07 | 80.01 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.02 | US | |
| 10/30/9 | | F1 | 5 | | DEC 09 NYM LT CRUDE | 07 | 80.04 | US | |
| 10/30/9 | | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 80.04 | US | |
| 10/30/9 | | F1 | 4 | | DEC 09 NYM LT CRUDE | 07 | 80.05 | US | |
| 10/30/9 | | F1 | | 4 | DEC 09 NYM LT CRUDE | 07 | 80.07 | US | |
| 10/30/9 | | F1 | 2 | | DEC 09 NYM LT CRUDE | 07 | 80.09 | US | |
| 10/30/9 | | F1 | | 7 | DEC 09 NYM LT CRUDE | 07 | 80.10 | US | |
| 10/30/9 | | F1 | | 2 | DEC 09 NYM LT CRUDE | 07 | 80.11 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.16 | US | |
| 10/30/9 | | F1 | | 1 | DEC 09 NYM LT CRUDE | 07 | 80.17 | US | |
| | | F1 | 5,687* | 5,687* | | | GROSS PROFIT OR LOSS | US | 8,679,620.00DR |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 8,679,620.00DR |
| 10/26/9 | | F1 | 22 | | JAN 10 NYM LT CRUDE | 07 | 82.12 | US | |
| 10/26/9 | | F1 | 3 | | JAN 10 NYM LT CRUDE | 07 | 82.13 | US | |
| 10/29/9 | | F1 | 61 | | JAN 10 NYM LT CRUDE | 07 | 77.98 | US | |
| 10/29/9 | | F1 | 100 | | JAN 10 NYM LT CRUDE | 07 | 77.99 | US | |
| 10/29/9 | | F1 | 6 | | JAN 10 NYM LT CRUDE | 07 | 78.01 | US | |
| 10/29/9 | | F1 | 163 | | JAN 10 NYM LT CRUDE | 07 | 78.02 | US | |
| 10/30/9 | | F1 | 3,000 | | JAN 10 NYM LT CRUDE | 07 | 77.64 | US | |
| 10/30/9 | | F1 | 1,135 | | JAN 10 NYM LT CRUDE | 07 | 77.64 | US | |
| 10/30/9 | | F1 | | 1,105 | JAN 10 NYM LT CRUDE | 07 | 77.64 | US | |
| 10/30/9 | | F1 | | 10 | JAN 10 NYM LT CRUDE | 07 | 80.43 | US | |
| 10/30/9 | | F1 | | 40 | JAN 10 NYM LT CRUDE | 07 | 80.44 | US | |
| 10/30/9 | | F1 | | 20 | JAN 10 NYM LT CRUDE | 07 | 80.45 | US | |
| 10/30/9 | | F1 | | 70 | JAN 10 NYM LT CRUDE | 07 | 80.46 | US | |
| 10/30/9 | | F1 | | 90 | JAN 10 NYM LT CRUDE | 07 | 80.47 | US | |
| 10/30/9 | | F1 | | 100 | JAN 10 NYM LT CRUDE | 07 | 80.48 | US | |
| 10/30/9 | | F1 | | 75 | JAN 10 NYM LT CRUDE | 07 | 80.49 | US | |
| 10/30/9 | | F1 | | 1,680 | JAN 10 NYM LT CRUDE | 07 | 80.50 | US | |
| 10/30/9 | | F1 | | 1,300 | JAN 10 NYM LT CRUDE | 07 | 80.51 | US | |
| | | F1 | 4,490* | 4,490* | | | GROSS PROFIT OR LOSS | US | 9,449,820.00 |
| | | F1 | | | | | NET PROFIT OR LOSS FROM TRADES | US | 9,449,820.00 |
| 10/30/9 | | F1 | 49 | | DEC 09 NATURAL GAS | 07 | 5.044 | US | |

ADVANTAGE FUTURES LLC                                        ACCOUNT NUMBER:   WB06  2

30 S. WACKER DRIVE - SUITE  2020                             STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING     WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    8

| TRADE | SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|-------|--------|----|-----|------|---------------------|----|-----------|----|--------------| 
| 10/30/9 | | F1 | | 49 | DEC 09 NATURAL GAS | 07 | 5.046 | US | |
| | | F1 | 49* | 49* | | GROSS PROFIT OR LOSS | US | | 980.00 |
| | | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 980.00 |
| 10/30/9 | | F2 | 5 | | DEC 09 ICE WTI CRUDE | 19 | 79.91 | US | |
| 10/30/9 | | F2 | | 5 | DEC 09 ICE WTI CRUDE | 19 | 79.92 | US | |
| 10/30/9 | | F2 | 30 | | DEC 09 ICE WTI CRUDE | 19 | 79.93 | US | |
| 10/30/9 | | F2 | | 30 | DEC 09 ICE WTI CRUDE | 19 | 79.93 | US | |
| 10/30/9 | | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.94 | US | |
| 10/30/9 | | F2 | | 1 | DEC 09 ICE WTI CRUDE | 19 | 79.94 | US | |
| 10/30/9 | | F2 | | 4 | DEC 09 ICE WTI CRUDE | 19 | 79.96 | US | |
| 10/30/9 | | F2 | 3 | | DEC 09 ICE WTI CRUDE | 19 | 79.99 | US | |
| 10/30/9 | | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 80.00 | US | |
| | | F2 | 40* | 40* | | GROSS PROFIT OR LOSS | US | | 80.00DR |
| | | F2 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 80.00DR |

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | JOURNAL DESCRIPTION | CC | DEBIT/CREDIT |
|---|----|--------------------|----|--------------| 
| 10/30/9 | F1 | TRF FR F2 TO F1 | US | 10,000.00 |
| 10/30/9 | F2 | TRF FR F2 TO F1 | US | 10,000.00DR |

MEMO OPTIONS OFFSETTING INFORMATION.

| TRADE | SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|---------------------|----|-------|----|--------------| 
| 10/09/9 | | F1 | 50 | | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0900 | US | 45,000.00DR |
| 10/12/9 | | F1 | 25 | | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0670 | US | 16,750.00DR |
| 10/13/9 | | F1 | 75 | | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .1050 | US | 78,750.00DR |
| 10/16/9 | | F1 | 100 | | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0625 | US | 62,500.00DR |
| 10/30/9 | | F1 | | 125 | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0800 | US | 100,000.00 |
| 10/30/9 | | F1 | | 75 | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .0950 | US | 71,250.00 |
| 10/30/9 | | F1 | | 50 | PUT DEC 09 NYM NAT GAS E 4500 | 07 | .1000 | US | 50,000.00 |
| | | | 250* | 250* | | GROSS DEBIT OPTION PREMIUM | | | 203,000.00DR |
| | | | | | | GROSS CREDIT OPTION PREMIUM | | | 221,250.00 |
| | | | | | | NET MEMO OPTION PREMIUM | | | 18,250.00 |

*  *  *  *  *  *  *  *  *    O P E N    P O S I T I O N S   *  *  *  *  *  *  *  *  *  *

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|--------|----|------|-------|---------------------|----|-------|----|--------------| 
| 10/14/9 | | F1 | | 1 | DEC 10 CBT CORN | 01 | 4.20 3/4 | US | 450.00 |
| | | | | 1* | | CLOSE | 4.11 3/4 | | 450.00 |
| | | | | | AVERAGE SHORT:    4.207 | | | | |
| 10/12/9 | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1053.20 | US | 6,400.00DR |
| 10/14/9 | | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.60 | US | 12,600.00DR |
| | | | 10* | | | CLOSE | 1040.40 | | 19,000.00DR |
| | | | | | AVERAGE LONG:   1059.400 | | | | |
| 10/29/9 | | F1 | | 25 | DEC 09 NYM LT CRUDE | 07 | 80.10 | US | 77,500.00 |
| 10/29/9 | | F1 | | 3 | DEC 09 NYM LT CRUDE | 07 | 80.12 | US | 9,360.00 |
| | | | | 28* | | CLOSE | 77.00 | | 86,860.00 |
| | | | | | AVERAGE SHORT:    80.102 | | | | |

ADVANTAGE FUTURES LLC · ACCOUNT NUMBER: 8606

30 S. WACKER DRIVE - SUITE 2020                          STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300

BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE      9

| TRADE SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/21/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  8000 07 | | 4.50 | US | 160,000.00DR |
| | | | 100* | 34.3-DQ  .343EX-11/17/09 CLOSE | | 1.60 | | 160,000.00DR |
| | | | | AVERAGE SHORT:    4.500 | | | | |
| 10/21/9 | F1 | 100 | | CALL DEC 09 NYM LT CRUDE  8500 07 | | 2.30 | US | 57,000.00 |
| | | 100* | | 14.3 DQ  .143EX-11/17/09 CLOSE | | .57 | | 57,000.00 |
| | | | | AVERAGE LONG:    2.300 | | | | |
| 10/21/9 | F1 | | 100 | CALL DEC 09 NYM LT CRUDE  9000 07 | | 1.16 | US | 19,000.00DR |
| | | | 100* | 5.0-DQ  .050EX-11/17/09 CLOSE | | .19 | | 19,000.00DR |
| | | | | AVERAGE SHORT:    1.160 | | | | |
| 10/29/9 | F1 | 11 | | JAN 10 NYM LT CRUDE | 07 | 78.02 | US | 4,180.00DR |
| | | 11* | | CLOSE | | 77.64 | | 4,180.00DR |
| | | | | AVERAGE LONG:     78.020 | | | | |
| 10/30/9 | F1 | | 100 | PUT  DEC 09 NYM NAT GAS E 4000 07 | | .0325 | US | 32,500.00DR |
| | | | 100* | 7.3 DQ  .073EX-11/23/09 CLOSE | | .0325 | | 32,500.00DR |
| | | | | AVERAGE SHORT:    .032 | | | | |
| 10/20/9 | F1 | 50 | | PUT  DEC 09 NYM NAT GAS E 5250 07 | | .1375 | US | 215,150.00 |
| | | 50* | | 28.9-DQ  .577EX-11/23/09 CLOSE | | .4303 | | 215,150.00 |
| | | | | AVERAGE LONG:    .137 | | | | |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | .035 | US | 16,000.00 |
| 10/09/9 | F1 | 50 | | PUT  DEC 09 NYM HH NAT GS 4000 07 | | .038 | US | 16,000.00 |
| | | 100* | | 7.2-DQ  .072EX-11/23/09 CLOSE | | .032 | | 32,000.00 |
| | | | | AVERAGE LONG:    .036 | | | | |
| 9/24/9 | F1 | | 100 | PUT  DEC 09 NYM WTI 1 M  -125 07 | | .14 | US | 6,000.00DR |
| | | | 100* | 18.5 DQ  .185EX-11/19/09 CLOSE | | .06 | | 6,000.00DR |
| | | | | AVERAGE SHORT:    .140 | | | | |
| 10/15/9 | F1 | 20 | | DEC 09 IMM EURO FX | 16 | 14.8700 | US | 36,000.00 |
| | | 20* | | CLOSE | | 14.7260 | | 36,000.00 |
| | | | | AVERAGE LONG:    14.870 | | | | |
| 10/26/9 | F1 | | 5 | DEC 09 MINI S&P 500 | 16 | 1063.75 | US | 7,687.50 |
| 10/26/9 | F1 | | 10 | DEC 09 MINI S&P 500 | 16 | 1066.25 | US | 16,625.00 |
| | | | 15* | CLOSE | | 1033.00 | | 24,312.50 |
| | | | | AVERAGE SHORT: 1065.416 | | | | |
| 10/07/9 | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 69.88 | US | 14,240.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.07 | US | 2,070.00 |
| 10/19/9 | F2 | 1 | | DEC 09 ICE WTI CRUDE | 19 | 79.28 | US | 2,280.00 |
| 10/30/9 | F2 | 2 | | DEC 09 ICE WTI CRUDE | 19 | 80.00 | US | 6,000.00 |
| | | 6* | | CLOSE | | 77.00 | | 3,890.00 |
| | | | | AVERAGE LONG:    76.351 | | | | |

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 5,115,548.03 | 2,012,839.86DR | 5,000 | 3,102,763.45 |
| COMMISSION | 1,990.50DR | 4.10DR | 0 | 1,994.60DR |
| CLEARING FEES | 28,862.25DR | 9.84DR | 0 | 28,872.09DR |
| EXCHANGE FEES | .00 | 57.40DR | 0 | 57.40DR |
| EXECUTION FEES | 50.00DR | .00 | 0 | 50.00DR |

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: WB 7106

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 30, 2009

      CHICAGO, ILLINOIS 60606

         (312) 756-6300


BES CAPITAL LLC - TRADING    WB
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                              PAGE    10


|  | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG J-YEN ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BROKERAGE FEES | 8,895.25DR | .00 | 0 | 8,895.25DR |
| NFA FEES | 199.05DR | .00 | 0 | 199.05DR |
| TOTAL FEES | 38,006.55DR | 67.24DR | 0 | 38,073.79DR |
| GROSS PROFIT OR LOSS | 771,180.00 | 80.00DR | 0 | 771,100.00 |
| OPTION PREMIUM | 253,750.00 | .00 | 0 | 253,750.00 |
| NET PROFIT/LOSS FROM TRADES | 984,932.95 | 151.34DR | 0 | 984,781.61 |
| NET MEMO OPTION PREMIUM | 18,250.00 | .00 | 0 | 18,250.00 |
| CASH AMOUNTS | 10,000.00 | 10,000.00DR | 0 | .00 |
| ENDING BALANCE | 6,110,480.98 | 2,022,991.20DR | 5,000 | 4,087,545.06 |
| OPEN TRADE EQUITY | 52,442.50 | 3,890.00 | 0 | 56,332.50 |
| TOTAL EQUITY | 6,162,923.48 | 2,019,101.20DR | 5,000 | 4,143,877.56 |
| NET MARKET VALUE OF OPTIONS | 86,650.00 | .00 | 0 | 86,650.00 |
| ACCOUNT VALUE AT MARKET | 6,249,573.48 | 2,019,101.20DR | 5,000 | 4,230,527.57 |
| INITIAL MARGIN REQUIREMENT | 861,633.75 | 33,000.00 | 0 | 894,633.75 |
| MAINTENANCE MARGIN REQUIREMENT | 616,415.00 | 33,000.00 | 0 | 649,415.00 |
| EXCESS EQUITY | 5,301,289.73 | .00 | 5,000 | 5,301,345.01 |
| MARGIN DEFICIT | .00 | 2,052,101.20DR | 0 | 2,052,101.20DR |
| MTD COMM. | 22,850.15DR | 228.50DR | 0 | 23,078.65DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | .01105705 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 6,249,573.48 | 2,019,101.20DR | 55.29 | 4,230,527.57 |

ADVANTAGE FUTURES LLC                                        ACCOUNT NUMBER  96406

30 S. WACKER DRIVE - SUITE  2020                            STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - TRADING II
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


```
*   *   *   *   *   *   *   *   *    O P E N    P O S I T I O N S    *   *   *   *   *   *   *   *   *

TRADE SETTLE    AT     LONG        SHORT       CONTRACT DESCRIPTION       EX    PRICE    CC    DEBIT/CREDIT

2/24/9          F1     575                     CALL DEC 09 CMX GOLD     1400 04  52.60   US        5,750.00
2/27/9          F1      50                     CALL DEC 09 CMX GOLD     1400 04  45.00   US          500.00
                       625*                             EX-11/23/09 CLOSE   .10              6,250.00
                                               AVERAGE LONG:    51.992

2/24/9          F1                 1,050       CALL DEC 09 CMX GOLD     1500 04  43.00   US       10,500.00DR
2/27/9          F1                    50       CALL DEC 09 CMX GOLD     1500 04  37.00   US          500.00DR
                                   1,100*              EX-11/23/09 CLOSE   .10             11,000.00DR
                                               AVERAGE SHORT:   42.727

2/24/9          F1     475                     CALL DEC 09 CMX GOLD     1600 04  35.50   US        4,750.00
                       475*                            EX-11/23/09 CLOSE   .10              4,750.00
                                               AVERAGE LONG:    35.500

5/28/9          F1     500                     CALL DEC 09 NYM LT CRUDE 8000 07   2.81   US      800,000.00
                       500*                    171.5 DQ .343EX-11/17/09 CLOSE  1.60           800,000.00
                                               AVERAGE LONG:     2.810

5/28/9          F1                   300       CALL DEC 09 NYM LT CRUDE 8500 07   1.81   US      171,000.00DR
5/28/9          F1                   350       CALL DEC 09 NYM LT CRUDE 8500 07   1.81   US      199,500.00DR
6/02/9          F1                    50       CALL DEC 09 NYM LT CRUDE 8500 07   2.50   US       28,500.00DR
6/05/9          F1                   150       CALL DEC 09 NYM LT CRUDE 8500 07   2.80   US       85,500.00DR
6/05/9          F1                    50       CALL DEC 09 NYM LT CRUDE 8500 07   2.85   US       28,500.00DR
                                     900*      128.9-DQ .143EX-11/17/09 CLOSE   .57           513,000.00DR
                                               AVERAGE SHORT:    2.071

5/28/9          F1     500                     CALL DEC 09 NYM LT CRUDE 9000 07   1.17   US       95,000.00
                       500*                    25.0 DQ .050EX-11/17/09 CLOSE   .19            95,000.00
                                               AVERAGE LONG:     1.170

10/20/9         F1                    50       PUT  DEC 09 NYM NAT GAS E 5250 07  .1400  US      215,150.00DR
                                      50*      28.9 DQ .577EX-11/23/09 CLOSE  .4303           215,150.00DR
                                               AVERAGE SHORT:     .140
```


```
                      ** US DOLLARS **
BEGINNING BALANCE            1,922,167.33DR
ENDING BALANCE               1,922,167.33DR

TOTAL EQUITY                 1,922,167.33DR
NET MARKET VALUE OF OPTIONS    166,850.00
ACCOUNT VALUE AT MARKET      1,755,317.33DR

INITIAL MARGIN REQUIREMENT     699,735.00
MAINTENANCE MARGIN REQUIREMENT 464,250.00
MARGIN DEFICIT               2,621,902.33DR
MTD COMM.                         15.00DR
```

ADVANTAGE FUTURES LLC                                                    ACCOUNT NUMBER: 3006

30 S. WACKER DRIVE - SUITE 2020                              STATEMENT DATE: OCT 30, 2009

    CHICAGO, ILLINOIS 60606

       (312) 756-6300


BES CAPITAL LLC - TRADING III
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


```
*  *  *  *  *  *  *  *  *   O P E N   P O S I T I O N S   *  *  *  *  *  *  *  *  *

TRADE SETLLE   AT      LONG        SHORT       CONTRACT DESCRIPTION      EX   PRICE   CC   DEBIT/CREDIT

10/19/9        F1                    50   DEC 09 NYM LT CRUDE           07   79.02   US       101,000.00
10/20/9        F1                    75   DEC 09 NYM LT CRUDE           07   79.96   US       222,000.00
                                    125*                              CLOSE  77.00           323,000.00
                                            AVERAGE SHORT:    79.584

10/19/9        F1       50                  JAN 10 NYM LT CRUDE          07   79.49   US        92,500.00DR
10/20/9        F1       75                  JAN 10 NYM LT CRUDE          07   80.52   US       216,000.00DR
                      125*                                            CLOSE  77.64           308,500.00DR
                                            AVERAGE LONG:     80.108
```

```
                            ** US DOLLARS **    ** US NON-REG$ **   **CONVERTED TOTAL**
BEGINNING BALANCE              95,228.56DR         10,730.96          84,497.60DR
ENDING BALANCE                 95,228.56DR         10,730.96          84,497.60DR

OPEN TRADE EQUITY              14,500.00                 .00          14,500.00
TOTAL EQUITY                   80,728.56DR         10,730.96          69,997.60DR
ACCOUNT VALUE AT MARKET        80,728.56DR         10,730.96          69,997.60DR

INITIAL MARGIN REQUIREMENT    316,406.25                 .00         316,406.25
MAINTENANCE MARGIN REQUIREMENT 234,375.00                 .00         234,375.00
EXCESS EQUITY                        .00          10,730.96          10,730.96
MARGIN DEFICIT                397,134.81DR                .00         397,134.81DR
MTD COMM.                          75.00DR             5.00DR             80.00DR
```

ADVANTAGE FUTURES LLC                              ACCOUNT NUMBER: 11406

30 S. WACKER DRIVE - SUITE  2020                   STATEMENT DATE: OCT 30, 2009

    CHICAGO, ILLINOIS 60606

      (312) 756-6300

BES CAPITAL LLC - TRADING 4
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

```
                          ** US DOLLARS **
BEGINNING BALANCE                517,746.23DR
ENDING BALANCE                   517,746.23DR

TOTAL EQUITY                     517,746.23DR
ACCOUNT VALUE AT MARKET          517,746.23DR

MARGIN DEFICIT                   517,746.23DR
MTD COMM.                               .50
```

ADVANTAGE FUTURES LLC                                          ACCOUNT NUMBER: XXXX06
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 30, 2009

       CHICAGO, ILLINOIS 60606

         (312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


* * * * * * * * * * *  C O N F I R M A T I O N  * * * * * * * * * * * *

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE SETL | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.88 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.89 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.89 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.90 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 15 | | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| | | | | E-CBOT TRADE | | | | |
| 10/30/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| | | | | E-CBOT TRADE | | | | |
| | F1 | 47* | 39* | | | COMMISSION | US | 4.30DR |
| | F1 | | | AVERAGE LONG:    5.027 | | CLEARING FEES | US | 5.16DR |
| | F1 | | | AVERAGE SHORT:   5.071 | | EXCHANGE FEES | US | 150.50DR |
| | F1 | | | | | NFA FEES | US | .86DR |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.95 3/4 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.96 1/4 | US | |
| 10/30/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| | F1 | 1* | 14* | | | COMMISSION | US | 2.25DR |
| | F1 | | | AVERAGE LONG:    5.135 | | CLEARING FEES | US | 1.50DR |
| | F1 | | | AVERAGE SHORT:   4.973 | | EXCHANGE FEES | US | 25.50DR |
| | F1 | | | | | NFA FEES | US | .15DR |
| | F1 | | | | | BROKERAGE | US | 1.50DR |

ADVANTAGE FUTURES LLC                                         ACCOUNT NUMBER: ****406

30 S. WACKER DRIVE - SUITE  2020                              STATEMENT DATE: OCT 30, 2009

CHICAGO, ILLINOIS 60606

(312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

PAGE    2

*  *  *  *  *  *  *  *  *  *    P U R C H A S E   &   S A L E   *  *  *  *  *  *  *  *  *

| TRADE SETTLE | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | TRAD PRIC | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.88 | US | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 4.89 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 4.89 1/2 | US | |
| 10/30/9 | F1 | 10 | | DEC 09 CBT WHEAT | 01 | 4.90 1/2 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/4 | US | |
| 10/30/9 | F1 | | 2 | DEC 09 CBT WHEAT | 01 | 5.05 1/2 | US | |
| 10/30/9 | F1 | | 9 | DEC 09 CBT WHEAT | 01 | 5.05 3/4 | US | |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.06 | US | |
| 10/30/9 | F1 | | 4 | DEC 09 CBT WHEAT | 01 | 5.06 1/4 | US | |
| 10/30/9 | F1 | | 5 | DEC 09 CBT WHEAT | 01 | 5.07 1/4 | US | |
| 10/30/9 | F1 | 3 | | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/30/9 | F1 | | 3 | DEC 09 CBT WHEAT | 01 | 5.07 3/4 | US | |
| 10/30/9 | F1 | 4 | | DEC 09 CBT WHEAT | 01 | 5.08 1/4 | US | |
| 10/30/9 | F1 | 13 | | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/30/9 | F1 | | 8 | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | |
| 10/30/9 | F1 | | 6 | DEC 09 CBT WHEAT | 01 | 5.09 | US | |
| | F1 | 39* | 39* | | GROSS PROFIT OR LOSS | US | | 11,125.00 |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 11,125.00 |
| 10/30/9 | F1 | | 1 | DEC 09 KC WHEAT | 08 | 4.95 3/4 | US | |
| 10/30/9 | F1 | 1 | | DEC 09 KC WHEAT | 08 | 5.13 1/2 | US | |
| | F1 | 1* | 1* | | GROSS PROFIT OR LOSS | US | | 887.50DR |
| | F1 | | | | NET PROFIT OR LOSS FROM TRADES | US | | 887.50DR |

*  *  *  *  *  *  *  *  *  *    O P E N   P O S I T I O N S   *  *  *  *  *  *  *  *  *

| TRADE SETLLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 9/15/9 | F1 | 1 | | DEC 10 CBT CORN | 01 | 3.65 | US | 2,337.50 |
| | | 1* | | | CLOSE | 4.11 3/4 | | 2,337.50 |
| | | | | AVERAGE LONG:     3.650 | | | | |
| 10/30/9 | F1 | 2 | | DEC 09 CBT WHEAT | 01 | 5.08 1/2 | US | 1,425.00DR |
| 10/30/9 | F1 | 1 | | DEC 09 CBT WHEAT | 01 | 5.08 3/4 | US | 725.00DR |
| 10/30/9 | F1 | 5 | | DEC 09 CBT WHEAT | 01 | 5.09 | US | 3,687.50DR |
| | | 8* | | | CLOSE | 4.94 1/4 | | 5,837.50DR |
| | | | | AVERAGE LONG:     5.088 | | | | |
| 10/12/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1056.90 | US | 8,250.00DR |
| 10/13/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1065.30 | US | 12,450.00DR |
| 10/15/9 | F1 | 5 | | DEC 09 GOLD-COMEX | 04 | 1060.10 | US | 9,850.00DR |
| 10/16/9 | F1 | 15 | | DEC 09 GOLD-COMEX | 04 | 1052.60 | US | 18,300.00DR |
| | | 30* | | | CLOSE | 1040.40 | | 48,850.00DR |
| | | | | AVERAGE LONG:     1056.683 | | | | |
| 10/30/9 | F1 | | 2 | DEC 09 KC WHEAT | 08 | 4.96 1/4 | US | 275.00DR |
| 10/30/9 | F1 | | 11 | DEC 09 KC WHEAT | 08 | 4.97 3/4 | US | 687.50DR |
| | | | 13* | | CLOSE | 4.99 | | 962.50DR |
| | | | | AVERAGE SHORT:     4.975 | | | | |

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 9406
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 30, 2009

        CHICAGO, ILLINOIS 60606

            (312) 756-6300


BES CAPITAL LLC - GRAINS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV


                                                                          PAGE    3

| TRADE | SETTLE | AT | LONG | SHORT | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/9 | | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1079.50 | US | 11,625.00DR |
| 10/16/9 | | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1080.00 | US | 11,750.00DR |
| 10/16/9 | | F1 | 5 | | DEC 09 MINI S&P 500 | 16 | 1081.00 | US | 12,000.00DR |
| | | | 15* | | | | | | 35,375.00DR |
| | | | | | AVERAGE LONG:   1080.166 | CLOSE | 1033.00 | | |


                            ** US DOLLARS **
BEGINNING BALANCE                   381,336.88DR
COMMISSION                                6.55DR
CLEARING FEES                             6.66DR
EXCHANGE FEES                           176.00DR
BROKERAGE FEES                            1.50DR
NFA FEES                                  1.01DR
    TOTAL FEES                          185.17DR
GROSS PROFIT OR LOSS                  10,237.50
    NET PROFIT/LOSS FROM TRADES       10,045.78
ENDING BALANCE                      371,291.10DR

OPEN TRADE EQUITY                    88,687.50DR
TOTAL EQUITY                        459,978.60DR
ACCOUNT VALUE AT MARKET             459,978.60DR

INITIAL MARGIN REQUIREMENT          298,615.00
MAINTENANCE MARGIN REQUIREMENT      228,362.50
MARGIN DEFICIT                      758,593.60DR
MTD COMM.                             1,754.40DR

ADVANTAGE FUTURES LLC                                    ACCOUNT NUMBER: 13606

30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 30, 2009

    CHICAGO, ILLINOIS 60606

        (312) 756-6300

BES CAPITAL LLC - GRAIN OPTIONS
140 W BROADWAY, 38TH FLOOR
NEW YORK NY 10013
ATTN CARY KRUMHOLTZ
ATTN EMIL DONTCHEV

                        ** US DOLLARS **
BEGINNING BALANCE            444,245.53
ENDING BALANCE               444,245.53

TOTAL EQUITY                 444,245.53
ACCOUNT VALUE AT MARKET      444,245.53

EXCESS EQUITY                444,245.53
MTD COMM.                          1.15DR

ADVANTAGE FUTURES                                        ACCOUNT NUMBER: 49406
30 S. WACKER DRIVE - SUITE  2020                         STATEMENT DATE: OCT 30, 2009

        CHICAGO, ILLINOIS 60606

          (312) 756-6300

    BES CAPITAL LLC - PI TRDG
    140 W BROADWAY, 38TH FLOOR
    NEW YORK NY 10013
    ATTN CARY KRUMHOLTZ
    ATTN EMIL DONTCHEV

                        ** US DOLLARS **
    BEGINNING BALANCE              5,981.00
    ENDING BALANCE                 5,981.00

    TOTAL EQUITY                   5,981.00
    ACCOUNT VALUE AT MARKET        5,981.00

    EXCESS EQUITY                  5,981.00
    MTD COMM.                       221.15DR