# ATTACHMENT R

## TO JESSICA HARRIS AFFIDAVIT

Excerpt from WHEAT-AF-0000207

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 570027 | 2009-10-06 10:01:03.025 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 500 | 0 | 0 | ZW | DEC09 | Open | | 462.000000 | | | Limit |
| 570028 | 2009-10-06 10:01:03.025 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 500 | 0 | 0 | ZW | DEC09 | Open | | 462.000000 | | | Limit |
| 570029 | 2009-10-06 10:01:03.025 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13102250 | 0007STRE | Add | Buy | 500 | 500 | 0 | ZW | DEC09 | Open | | 462.000000 | | | Limit |
| 570894 | 2009-10-06 10:01:05.447 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 225 | 0 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 570895 | 2009-10-06 10:01:05.447 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 225 | 0 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 570896 | 2009-10-06 10:01:05.447 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13102540 | 0007STZG | Add | Buy | 225 | 225 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 570981 | 2009-10-06 10:01:06.197 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 13102540 | 0007STZG | Delete | Buy | 225 | 225 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 570982 | 2009-10-06 10:01:06.197 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13102540 | 0007STZG | Delete | Buy | 225 | 225 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 570983 | 2009-10-06 10:01:06.197 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13102540 | 0007STZG | Delete | Buy | 225 | 0 | 225 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 570984 | 2009-10-06 10:01:06.463 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 13102250 | 0007STRE | Delete | Buy | 500 | 500 | 0 | ZW | DEC09 | Open | | 462.000000 | | | Limit |
| 570985 | 2009-10-06 10:01:06.463 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13102250 | 0007STRE | Delete | Buy | 500 | 500 | 0 | ZW | DEC09 | Open | | 462.000000 | | | Limit |
| 570986 | 2009-10-06 10:01:06.463 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13102250 | 0007STRE | Delete | Buy | 500 | 0 | 500 | ZW | DEC09 | Open | | 462.000000 | | | Limit |
| 576172 | 2009-10-06 10:01:49.573 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 425 | 0 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 576173 | 2009-10-06 10:01:49.573 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 425 | 0 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 576174 | 2009-10-06 10:01:49.588 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104293 | 0007SVC5 | Add | Buy | 425 | 425 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 576391 | 2009-10-06 10:01:51.964 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 225 | 0 | 0 | ZW | DEC09 | Open | | 462.500000 | | | Limit |
| 576392 | 2009-10-06 10:01:51.964 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 225 | 0 | 0 | ZW | DEC09 | Open | | 462.500000 | | | Limit |
| 576393 | 2009-10-06 10:01:51.964 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104366 | 0007SVE6 | Add | Buy | 225 | 225 | 0 | ZW | DEC09 | Open | | 462.500000 | | | Limit |
| 576427 | 2009-10-06 10:01:52.870 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576428 | 2009-10-06 10:01:52.870 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576429 | 2009-10-06 10:01:52.870 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104378 | 0007SVEI | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576430 | 2009-10-06 10:01:52.885 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104378 | 0007SVEI | Fill | Buy | 0 | 0 | 3 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576431 | 2009-10-06 10:01:52.885 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104378 | 0007SVEI | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576552 | 2009-10-06 10:01:53.370 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576553 | 2009-10-06 10:01:53.370 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576554 | 2009-10-06 10:01:53.370 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104419 | 0007SVFN | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576555 | 2009-10-06 10:01:53.385 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104419 | 0007SVFN | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576556 | 2009-10-06 10:01:53.385 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104419 | 0007SVFN | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576557 | 2009-10-06 10:01:53.385 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104419 | 0007SVFN | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576678 | 2009-10-06 10:01:54.979 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576679 | 2009-10-06 10:01:54.979 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576680 | 2009-10-06 10:01:54.979 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104460 | 0007SVGS | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576681 | 2009-10-06 10:01:54.979 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104460 | 0007SVGS | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576682 | 2009-10-06 10:01:54.979 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104460 | 0007SVGS | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576683 | 2009-10-06 10:01:54.979 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104460 | 0007SVGS | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576684 | 2009-10-06 10:01:55.104 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576685 | 2009-10-06 10:01:55.104 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576686 | 2009-10-06 10:01:55.120 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104461 | 0007SVGT | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576687 | 2009-10-06 10:01:55.120 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104461 | 0007SVGT | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576688 | 2009-10-06 10:01:55.120 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104461 | 0007SVGT | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576689 | 2009-10-06 10:01:55.120 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104461 | 0007SVGT | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576690 | 2009-10-06 10:01:55.323 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576691 | 2009-10-06 10:01:55.323 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576692 | 2009-10-06 10:01:55.323 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104462 | 0007SVGU | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576693 | 2009-10-06 10:01:55.323 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104462 | 0007SVGU | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576694 | 2009-10-06 10:01:55.323 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104462 | 0007SVGU | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |

EXHIBIT 13

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576695 | 2009-10-06 10:01:55.323 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104462 | 0007SVGU | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576696 | 2009-10-06 10:01:55.479 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576697 | 2009-10-06 10:01:55.479 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576698 | 2009-10-06 10:01:55.479 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104463 | 0007SVGV | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576699 | 2009-10-06 10:01:55.479 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104463 | 0007SVGV | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576700 | 2009-10-06 10:01:55.495 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104463 | 0007SVGV | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576701 | 2009-10-06 10:01:55.495 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104463 | 0007SVGV | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576702 | 2009-10-06 10:01:55.620 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576703 | 2009-10-06 10:01:55.620 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576704 | 2009-10-06 10:01:55.635 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104464 | 0007SVGW | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576705 | 2009-10-06 10:01:55.635 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104464 | 0007SVGW | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576706 | 2009-10-06 10:01:55.635 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104464 | 0007SVGW | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576707 | 2009-10-06 10:01:55.635 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104464 | 0007SVGW | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576708 | 2009-10-06 10:01:55.823 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576709 | 2009-10-06 10:01:55.823 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576710 | 2009-10-06 10:01:55.823 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104465 | 0007SVGX | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576711 | 2009-10-06 10:01:55.839 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104465 | 0007SVGX | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576712 | 2009-10-06 10:01:55.839 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104465 | 0007SVGX | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576713 | 2009-10-06 10:01:55.839 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104465 | 0007SVGX | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 576861 | 2009-10-06 10:01:58.339 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 225 | 0 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 576862 | 2009-10-06 10:01:58.339 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 225 | 0 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 576863 | 2009-10-06 10:01:58.354 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104515 | 0007SVIB | Add | Buy | 225 | 225 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 576912 | 2009-10-06 10:01:59.057 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 13104515 | 0007SVIB | Delete | Buy | 225 | 225 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 576913 | 2009-10-06 10:01:59.057 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13104515 | 0007SVIB | Delete | Buy | 225 | 225 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 576926 | 2009-10-06 10:01:59.057 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104515 | 0007SVIB | Delete | Buy | 225 | 0 | 225 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 576975 | 2009-10-06 10:01:59.511 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 13104366 | 0007SVE6 | Delete | Buy | 225 | 225 | 0 | ZW | DEC09 | Open | | 462.500000 | | | Limit |
| 576976 | 2009-10-06 10:01:59.511 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13104366 | 0007SVE6 | Delete | Buy | 225 | 225 | 0 | ZW | DEC09 | Open | | 462.500000 | | | Limit |
| 576977 | 2009-10-06 10:01:59.511 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104366 | 0007SVE6 | Delete | Buy | 225 | 0 | 225 | ZW | DEC09 | Open | | 462.500000 | | | Limit |
| 577674 | 2009-10-06 10:02:01.573 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 577675 | 2009-10-06 10:02:01.573 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 577676 | 2009-10-06 10:02:01.573 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104786 | 0007SVPU | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 577677 | 2009-10-06 10:02:01.714 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 577678 | 2009-10-06 10:02:01.714 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 577679 | 2009-10-06 10:02:01.714 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104787 | 0007SVPV | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 577695 | 2009-10-06 10:02:01.886 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 577696 | 2009-10-06 10:02:01.886 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 577697 | 2009-10-06 10:02:01.886 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104793 | 0007SVQ1 | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 578026 | 2009-10-06 10:02:04.933 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 13104293 | 0007SVC5 | Delete | Buy | 425 | 425 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 578027 | 2009-10-06 10:02:04.933 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13104293 | 0007SVC5 | Delete | Buy | 425 | 425 | 0 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 578028 | 2009-10-06 10:02:04.933 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104293 | 0007SVC5 | Delete | Buy | 425 | 0 | 425 | ZW | DEC09 | Open | | 462.250000 | | | Limit |
| 578231 | 2009-10-06 10:02:13.761 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 578232 | 2009-10-06 10:02:13.761 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 578233 | 2009-10-06 10:02:13.761 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104966 | 0007SVUU | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 578234 | 2009-10-06 10:02:13.917 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 578235 | 2009-10-06 10:02:13.917 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 578236 | 2009-10-06 10:02:13.917 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 13104967 | 0007SVUV | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 578457 | 2009-10-06 10:02:14.339 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 578458 | 2009-10-06 10:02:14.339 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578490 | 2009-10-06 10:02:14.339 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105046 | 0007SVX2 | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 580953 | 2009-10-06 10:02:29.730 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104786 | 0007SVPU | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 580954 | 2009-10-06 10:02:29.730 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104787 | 0007SVPV | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 580955 | 2009-10-06 10:02:29.730 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104793 | 0007SVQ1 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581034 | 2009-10-06 10:02:31.214 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 0 | | Add | Buy | 325 | 0 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581035 | 2009-10-06 10:02:31.214 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 325 | 0 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581036 | 2009-10-06 10:02:31.214 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105883 | 0007SWKB | Add | Buy | 325 | 325 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581037 | 2009-10-06 10:02:31.230 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104786 | 0007SVPU | Fill | Sell | 0 | 0 | 3 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581038 | 2009-10-06 10:02:31.230 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104787 | 0007SVPV | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581039 | 2009-10-06 10:02:31.230 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104793 | 0007SVQ1 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581040 | 2009-10-06 10:02:31.230 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104787 | 0007SVPV | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581041 | 2009-10-06 10:02:31.230 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104793 | 0007SVQ1 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581042 | 2009-10-06 10:02:31.246 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104787 | 0007SVPV | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581051 | 2009-10-06 10:02:31.246 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104793 | 0007SVQ1 | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581263 | 2009-10-06 10:02:31.917 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 13105883 | 0007SWKB | Delete | Buy | 325 | 325 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581264 | 2009-10-06 10:02:31.917 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13105883 | 0007SWKB | Delete | Buy | 325 | 325 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581265 | 2009-10-06 10:02:31.917 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105883 | 0007SWKB | Delete | Buy | 325 | 0 | 325 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581317 | 2009-10-06 10:02:32.527 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581318 | 2009-10-06 10:02:32.527 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581319 | 2009-10-06 10:02:32.542 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105975 | 0007SWMV | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581338 | 2009-10-06 10:02:32.730 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581339 | 2009-10-06 10:02:32.730 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581340 | 2009-10-06 10:02:32.730 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105982 | 0007SWN2 | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581632 | 2009-10-06 10:02:35.230 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105975 | 0007SWMV | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581633 | 2009-10-06 10:02:35.386 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105975 | 0007SWMV | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581661 | 2009-10-06 10:02:36.199 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105975 | 0007SWMV | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581662 | 2009-10-06 10:02:36.371 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105975 | 0007SWMV | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581663 | 2009-10-06 10:02:36.543 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105975 | 0007SWMV | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581664 | 2009-10-06 10:02:36.621 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 0 | | Add | Buy | 500 | 0 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581665 | 2009-10-06 10:02:36.621 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 500 | 0 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581666 | 2009-10-06 10:02:36.621 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13106089 | 0007SWQ1 | Add | Buy | 500 | 500 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581667 | 2009-10-06 10:02:37.308 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 13106089 | 0007SWQ1 | Delete | Buy | 500 | 500 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581668 | 2009-10-06 10:02:37.308 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13106089 | 0007SWQ1 | Delete | Buy | 500 | 500 | 0 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581669 | 2009-10-06 10:02:37.324 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13106089 | 0007SWQ1 | Delete | Buy | 500 | 0 | 500 | ZW | DEC09 | Open | | 462.750000 | | | Limit |
| 581670 | 2009-10-06 10:02:37.371 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105982 | 0007SWN2 | Fill | Sell | 0 | 0 | 5 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581734 | 2009-10-06 10:02:38.511 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581735 | 2009-10-06 10:02:38.511 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581736 | 2009-10-06 10:02:38.511 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13106112 | 0007SWQO | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 581842 | 2009-10-06 10:02:39.839 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 13105046 | 0007SVX2 | Delete | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 581843 | 2009-10-06 10:02:39.839 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13105046 | 0007SVX2 | Delete | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 581844 | 2009-10-06 10:02:39.839 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 13104967 | 0007SVUV | Delete | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 581845 | 2009-10-06 10:02:39.839 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13104967 | 0007SVUV | Delete | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 581846 | 2009-10-06 10:02:39.839 | CBOT-I | 00A0LJ00ZWZ | FrmCInt | OK | 13104966 | 0007SVUU | Delete | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 581847 | 2009-10-06 10:02:39.839 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 13104966 | 0007SVUU | Delete | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 581848 | 2009-10-06 10:02:39.839 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13105046 | 0007SVX2 | Delete | Sell | 5 | 0 | 5 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 581849 | 2009-10-06 10:02:39.839 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104967 | 0007SVUV | Delete | Sell | 5 | 0 | 5 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 581850 | 2009-10-06 10:02:39.855 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13104966 | 0007SVUU | Delete | Sell | 5 | 0 | 5 | ZW | DEC09 | Open | | 464.250000 | | | Limit |
| 582241 | 2009-10-06 10:02:44.261 | CBOT-I | 00A0LJ00ZWZ | ToCInt | OK | 13106112 | 0007SWQO | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582302 | 2009-10-06 10:02:44.965 | CBOT-I | 00A0LI00ZWZ | ToClnt | OK | 13106112 | 00075WQO | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 582303 | 2009-10-06 10:02:45.011 | CBOT-I | 00A0LI00ZWZ | ToClnt | OK | 13106112 | 00075WQO | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 582304 | 2009-10-06 10:02:45.011 | CBOT-I | 00A0LI00ZWZ | ToClnt | OK | 13106112 | 00075WQO | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |
| 582353 | 2009-10-06 10:02:46.199 | CBOT-I | 00A0LI00ZWZ | ToClnt | OK | 13106112 | 00075WQO | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 463.000000 | | | Limit |

4

Excerpt from W

| RecordNo | OrderRes | ExchMember | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining Field41 | Field42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 570027 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 570028 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 570029 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:3.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 570894 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 570895 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 570896 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:5.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 570981 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:5.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 570982 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:5.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 570983 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:6.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 570984 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:3.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 570985 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:3.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 570986 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:6.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 576172 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576173 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576174 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:49.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 576391 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576392 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576393 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:51.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 576427 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576428 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576429 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:52.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 576430 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:52.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576431 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:52.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576552 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576553 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576554 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:53.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 576555 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:53.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576556 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:53.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576557 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:53.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576678 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576679 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576680 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:54.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 576681 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:54.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576682 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:54.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576683 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:54.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576684 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576685 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576686 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:55.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 576687 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576688 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576689 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576690 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576691 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | SOK=042DI Sndr=1735 | | |
| 576692 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:55.0 | 2009-10-6 | 10.35.118.103 | | StopTrigQt SOK=042DI Sndr=1735 | | |
| 576693 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |
| 576694 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 SOK=042DI RecNo=677 | | |

| RecordNo | OrderRes | ExchMember | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576695 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576696 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576697 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576698 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 576699 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576700 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576701 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576702 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576703 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576704 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 576705 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576706 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576707 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576708 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576709 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576710 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 576711 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576712 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576713 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:55.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI RecNo=677 |
| 576861 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576862 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576863 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:58.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 576912 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:58.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576913 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:58.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576926 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:59.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 576975 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:51.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576976 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:51.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 576977 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:59.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 577674 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 577675 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 577676 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:2:1.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 577677 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 577678 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 577679 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:2:1.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 577695 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 577696 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 577697 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:2:1.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 578026 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:49.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 578027 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:1:49.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 578028 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:2:4.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 578231 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 578232 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 578233 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:2:13.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 578234 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 578235 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 578236 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 15:2:13.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042DI Sndr=1735 | |
| 578457 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |
| 578458 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | | | C | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to StopTrigQt | | SOK=042DI Sndr=1735 | |

| RecordNo | OrderRes | ExchMember | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578490 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:14.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 580953 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:29.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 580954 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:29.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 580955 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:29.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581034 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581035 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581036 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581037 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581038 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581039 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581040 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581041 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581042 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581051 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581263 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581264 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581265 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:31.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581317 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581318 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581319 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:32.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581338 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581339 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581340 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:32.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581632 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:35.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581633 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:35.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581661 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:36.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581662 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:36.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581663 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:36.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581664 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581665 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581666 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:36.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581667 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:36.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581668 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:36.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581669 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:37.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581670 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:37.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |
| 581734 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581735 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581736 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:38.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581842 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:14.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581843 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:14.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581844 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:13.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581845 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:13.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581846 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:13.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581847 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:13.0 | 2009-10-6 | 10.35.118.103 | OrderReceived sent to | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581848 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:39.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581849 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:39.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 581850 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:39.0 | 2009-10-6 | 10.35.118.103 | | | StopTrigQt | SOK=042Df | Sndr=1735 |
| 582241 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:44.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042Df | RecNo=677 |

| RecordNo | OrderRes | ExchMember | ExchGroup | ExchTrader | UserID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582302 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:44.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI | RecNo=677 |
| 582303 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:45.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI | RecNo=677 |
| 582304 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:45.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI | RecNo=677 |
| 582353 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 15:2:46.0 | 2009-10-6 | N/A | | N/A | TrnNo=128 | SOK=042DI | RecNo=677 |

8

Excerpt from W

| RecordNo | Field43 | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 570027 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570028 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570029 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570894 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570895 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570896 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570981 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570982 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570983 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570984 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570985 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 570986 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576172 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576173 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576174 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576391 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576392 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576393 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576427 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576428 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576429 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576430 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576431 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576552 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576553 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576554 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576555 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576556 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576557 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576678 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576679 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576680 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576681 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576682 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576683 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576684 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576685 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576686 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576687 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576688 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576689 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576690 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576691 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576692 | DiscQty=0 | ExchOrdId= | ExchTransId | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576693 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576694 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |

| RecordNo | Field43 | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576695 | Contract=Z | CTI=4 | | | | | | | | | | |
| 576696 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | | | | | | |
| 576697 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | | | | | | |
| 576698 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | | | | | | |
| 576699 | Contract=Z | CTI=4 | | | | | | | | | | |
| 576700 | Contract=Z | CTI=4 | | | | | | | | | | |
| 576701 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576702 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | | | | | | |
| 576703 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | | | | | | |
| 576704 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | | | | | | |
| 576705 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576706 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576707 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576708 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576709 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576710 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576711 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576712 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576713 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 576861 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576862 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576863 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576912 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576913 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576926 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576975 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576976 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 576977 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 577674 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 577675 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 577676 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 577677 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 577678 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 577679 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 577695 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 577696 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 577697 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578026 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578027 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578028 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578231 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578232 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578233 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578234 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578235 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578236 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578457 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 578458 | DiscIQty=0 | ExchOrdId= | ExchTransf | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |

| RecordNo | Field43 | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578490 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 580953 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 580954 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 580955 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581034 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581035 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581036 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581037 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581038 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581039 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581040 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581041 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581042 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581051 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581263 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581264 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581265 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581317 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581318 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581319 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581338 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581339 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581340 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581632 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581633 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581661 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581662 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581663 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581664 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581665 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581666 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581667 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581668 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581669 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581670 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 581734 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581735 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581736 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581842 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581843 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581844 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581845 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581846 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581847 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581848 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581849 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 581850 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=16 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 582241 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |

| RecordNo | Field43 | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582302 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 582303 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 582304 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 582353 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |