# ATTACHMENT X

TO JESSICA HARRIS AFFIDAVIT

Excerpt from WHEAT-AF-000218

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187601 | 2009-10-27 09:36:00.163 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 523 | | |
| 187602 | 2009-10-27 09:36:00.163 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 523 | | |
| 187605 | 2009-10-27 09:36:00.163 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21268957 | 000CNV8D | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 523 | | |
| 190869 | 2009-10-27 09:36:09.132 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 190870 | 2009-10-27 09:36:09.132 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 190874 | 2009-10-27 09:36:09.195 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270044 | 000CNW2K | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 190875 | 2009-10-27 09:36:09.195 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270044 | 000CNW2K | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 523.75 | | |
| 190876 | 2009-10-27 09:36:09.210 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270044 | 000CNW2K | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.75 | | |
| 190877 | 2009-10-27 09:36:09.210 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270044 | 000CNW2K | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 190880 | 2009-10-27 09:36:09.210 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270044 | 000CNW2K | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191592 | 2009-10-27 09:36:10.648 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191593 | 2009-10-27 09:36:10.648 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191598 | 2009-10-27 09:36:10.648 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270284 | 000CNW98 | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191599 | 2009-10-27 09:36:10.648 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270284 | 000CNW98 | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 523.5 | | |
| 191600 | 2009-10-27 09:36:10.648 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270284 | 000CNW98 | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 523.5 | | |
| 191601 | 2009-10-27 09:36:10.648 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270284 | 000CNW98 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191683 | 2009-10-27 09:36:10.866 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191684 | 2009-10-27 09:36:10.866 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191685 | 2009-10-27 09:36:10.882 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270312 | 000CNWA0 | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191686 | 2009-10-27 09:36:10.882 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270312 | 000CNWA0 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.75 | | |
| 191687 | 2009-10-27 09:36:10.882 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270312 | 000CNWA0 | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 523.5 | | |
| 191688 | 2009-10-27 09:36:10.882 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270312 | 000CNWA0 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191689 | 2009-10-27 09:36:10.882 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270312 | 000CNWA0 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191741 | 2009-10-27 09:36:11.054 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191742 | 2009-10-27 09:36:11.054 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191743 | 2009-10-27 09:36:11.070 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270330 | 000CNWAI | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191744 | 2009-10-27 09:36:11.070 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270330 | 000CNWAI | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191745 | 2009-10-27 09:36:11.070 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270330 | 000CNWAI | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191746 | 2009-10-27 09:36:11.070 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270330 | 000CNWAI | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191747 | 2009-10-27 09:36:11.070 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270330 | 000CNWAI | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 523.5 | | |
| 191748 | 2009-10-27 09:36:11.320 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191749 | 2009-10-27 09:36:11.320 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191750 | 2009-10-27 09:36:11.320 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270331 | 000CNWAJ | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 191751 | 2009-10-27 09:36:11.320 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270331 | 000CNWAJ | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191752 | 2009-10-27 09:36:11.320 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270331 | 000CNWAJ | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191753 | 2009-10-27 09:36:11.320 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270331 | 000CNWAJ | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 191754 | 2009-10-27 09:36:11.320 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270331 | 000CNWAJ | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 523.5 | | |
| 191779 | 2009-10-27 09:36:12.554 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.75 | | |
| 191780 | 2009-10-27 09:36:12.554 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.75 | | |
| 191781 | 2009-10-27 09:36:12.554 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270340 | 000CNWAS | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 522.75 | | |
| 191823 | 2009-10-27 09:36:12.820 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.5 | | |
| 191824 | 2009-10-27 09:36:12.820 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.5 | | |
| 191825 | 2009-10-27 09:36:12.835 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270355 | 000CNWB7 | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 522.5 | | |

EXHIBIT 6

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191851 | 2009-10-27 09:36:13.023 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.25 | | |
| 191852 | 2009-10-27 09:36:13.023 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.25 | | |
| 191853 | 2009-10-27 09:36:13.038 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270364 | 000CNWBG | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 522.25 | | |
| 192063 | 2009-10-27 09:36:13.398 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 521.75 | | |
| 192064 | 2009-10-27 09:36:13.398 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 521.75 | | |
| 192068 | 2009-10-27 09:36:13.398 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270435 | 000CNWDF | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 521.75 | | |
| 192766 | 2009-10-27 09:36:16.757 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 302 | 0 | 0 | ZW | DEC09 | Open | | 524 | | |
| 192767 | 2009-10-27 09:36:16.757 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 302 | 0 | 0 | ZW | DEC09 | Open | | 524 | | |
| 192768 | 2009-10-27 09:36:16.757 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270669 | 000CNWJX | Add | Sell | 302 | 302 | 0 | ZW | DEC09 | Open | | 524 | | |
| 193115 | 2009-10-27 09:36:17.554 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 21270669 | 000CNWJX | Delete | Sell | 302 | 302 | 0 | ZW | DEC09 | Open | | 524 | | |
| 193116 | 2009-10-27 09:36:17.554 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 21270669 | 000CNWJX | Delete | Sell | 302 | 302 | 0 | ZW | DEC09 | Open | | 524 | | |
| 193117 | 2009-10-27 09:36:17.554 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270669 | 000CNWJX | Delete | Sell | 302 | 0 | 302 | ZW | DEC09 | Open | | 524 | | |
| 195785 | 2009-10-27 09:36:26.742 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 402 | 0 | 0 | ZW | DEC09 | Open | | 523.75 | | |
| 195786 | 2009-10-27 09:36:26.742 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 402 | 0 | 0 | ZW | DEC09 | Open | | 523.75 | | |
| 195787 | 2009-10-27 09:36:26.742 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21271673 | 000CNXBT | Add | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 523.75 | | |
| 196121 | 2009-10-27 09:36:27.570 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 21271673 | 000CNXBT | Delete | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 523.75 | | |
| 196122 | 2009-10-27 09:36:27.570 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 21271673 | 000CNXBT | Delete | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 523.75 | | |
| 196123 | 2009-10-27 09:36:27.570 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21271673 | 000CNXBT | Delete | Sell | 402 | 0 | 402 | ZW | DEC09 | Open | | 523.75 | | |
| 198899 | 2009-10-27 09:36:34.367 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 198900 | 2009-10-27 09:36:34.367 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 198901 | 2009-10-27 09:36:34.383 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272711 | 000CNY4N | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 198902 | 2009-10-27 09:36:34.383 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272711 | 000CNY4N | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 198903 | 2009-10-27 09:36:34.383 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272711 | 000CNY4N | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 198904 | 2009-10-27 09:36:34.383 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272711 | 000CNY4N | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 198905 | 2009-10-27 09:36:34.383 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272711 | 000CNY4N | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 198906 | 2009-10-27 09:36:34.383 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272711 | 000CNY4N | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 198928 | 2009-10-27 09:36:34.554 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 198929 | 2009-10-27 09:36:34.554 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 198930 | 2009-10-27 09:36:34.570 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272719 | 000CNY4V | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 198931 | 2009-10-27 09:36:34.570 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272719 | 000CNY4V | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 198932 | 2009-10-27 09:36:34.570 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272719 | 000CNY4V | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 198933 | 2009-10-27 09:36:34.570 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272719 | 000CNY4V | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 198934 | 2009-10-27 09:36:34.570 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272719 | 000CNY4V | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 198935 | 2009-10-27 09:36:34.570 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272719 | 000CNY4V | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199094 | 2009-10-27 09:36:34.726 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199095 | 2009-10-27 09:36:34.726 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199096 | 2009-10-27 09:36:34.726 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272772 | 000CNY6C | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199097 | 2009-10-27 09:36:34.726 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272772 | 000CNY6C | Fill | Sell | 0 | 0 | 5 | ZW | DEC09 | Open | | 523.5 | | |
| 199151 | 2009-10-27 09:36:34.867 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199152 | 2009-10-27 09:36:34.867 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199157 | 2009-10-27 09:36:34.867 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272793 | 000CNY6X | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199158 | 2009-10-27 09:36:34.867 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272793 | 000CNY6X | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199159 | 2009-10-27 09:36:34.867 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272793 | 000CNY6X | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199160 | 2009-10-27 09:36:34.867 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272793 | 000CNY6X | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199161 | 2009-10-27 09:36:34.867 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272793 | 000CNY6X | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199162 | 2009-10-27 09:36:34.867 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272793 | 000CNY6X | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199220 | 2009-10-27 09:36:35.101 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199221 | 2009-10-27 09:36:35.101 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199222 | 2009-10-27 09:36:35.101 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272813 | 000CNY7H | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199223 | 2009-10-27 09:36:35.101 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272813 | 000CNY7H | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199224 | 2009-10-27 09:36:35.101 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272813 | 000CNY7H | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199225 | 2009-10-27 09:36:35.101 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272813 | 000CNY7H | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199226 | 2009-10-27 09:36:35.101 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272813 | 000CNY7H | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199227 | 2009-10-27 09:36:35.101 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272813 | 000CNY7H | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199234 | 2009-10-27 09:36:35.242 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199235 | 2009-10-27 09:36:35.242 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199238 | 2009-10-27 09:36:35.258 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272816 | 000CNY7K | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 199239 | 2009-10-27 09:36:35.258 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272816 | 000CNY7K | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199240 | 2009-10-27 09:36:35.258 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272816 | 000CNY7K | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199241 | 2009-10-27 09:36:35.258 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272816 | 000CNY7K | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199242 | 2009-10-27 09:36:35.258 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272816 | 000CNY7K | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199243 | 2009-10-27 09:36:35.258 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21272816 | 000CNY7K | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 523.5 | | |
| 199815 | 2009-10-27 09:36:36.570 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.5 | | |
| 199816 | 2009-10-27 09:36:36.570 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.5 | | |
| 199817 | 2009-10-27 09:36:36.586 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273009 | 000CNYCX | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 522.5 | | |
| 199830 | 2009-10-27 09:36:36.820 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.25 | | |
| 199831 | 2009-10-27 09:36:36.820 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.25 | | |
| 199832 | 2009-10-27 09:36:36.820 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273014 | 000CNYD2 | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 522.25 | | |
| 199833 | 2009-10-27 09:36:36.961 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.25 | | |
| 199834 | 2009-10-27 09:36:36.961 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 522.25 | | |
| 199835 | 2009-10-27 09:36:36.976 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273015 | 000CNYD3 | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 522.25 | | |
| 199881 | 2009-10-27 09:36:37.179 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 521.75 | | |
| 199882 | 2009-10-27 09:36:37.179 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 521.75 | | |
| 199883 | 2009-10-27 09:36:37.179 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273031 | 000CNYDJ | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 521.75 | | |
| 207582 | 2009-10-27 09:37:00.117 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 402 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 207583 | 2009-10-27 09:37:00.117 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 402 | 0 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 207584 | 2009-10-27 09:37:00.117 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21275589 | 000COOCL | Add | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 207693 | 2009-10-27 09:37:00.774 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 21275589 | 000COOCL | Delete | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 207694 | 2009-10-27 09:37:00.774 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 21275589 | 000COOCL | Delete | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 523.5 | | |
| 207697 | 2009-10-27 09:37:00.774 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21275589 | 000COOCL | Delete | Sell | 402 | 0 | 402 | ZW | DEC09 | Open | | 523.5 | | |
| 211054 | 2009-10-27 09:37:21.899 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21268957 | 000CNV8D | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 523 | | |
| 211055 | 2009-10-27 09:37:21.899 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21268957 | 000CNV8D | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 523 | | |
| 211056 | 2009-10-27 09:37:21.899 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21268957 | 000CNV8D | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 523 | | |
| 211100 | 2009-10-27 09:37:23.352 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21268957 | 000CNV8D | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 523 | | |
| 211101 | 2009-10-27 09:37:23.352 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270340 | 000CNWAS | Fill | Buy | 0 | 0 | 5 | ZW | DEC09 | Open | | 522.75 | | |
| 211102 | 2009-10-27 09:37:23.352 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270355 | 000CNWB7 | Fill | Buy | 0 | 0 | 5 | ZW | DEC09 | Open | | 522.5 | | |
| 211103 | 2009-10-27 09:37:23.352 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273009 | 000CNYCX | Fill | Buy | 0 | 0 | 5 | ZW | DEC09 | Open | | 522.5 | | |
| 211104 | 2009-10-27 09:37:23.352 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270364 | 000CNWBG | Fill | Buy | 0 | 0 | 5 | ZW | DEC09 | Open | | 522.25 | | |
| 211105 | 2009-10-27 09:37:23.352 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273014 | 000CNYD2 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 522.25 | | |
| 211106 | 2009-10-27 09:37:23.352 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273015 | 000CNYD3 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 522.25 | | |

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211118 | 2009-10-27 09:37:23.383 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273014 | 000CNYD2 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 522.25 | | |
| 211119 | 2009-10-27 09:37:23.383 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273014 | 000CNYD2 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 522.25 | | |
| 213934 | 2009-10-27 09:37:30.509 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 402 | 0 | 0 | ZW | DEC09 | Open | | 522.75 | | |
| 213935 | 2009-10-27 09:37:30.509 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 402 | 0 | 0 | ZW | DEC09 | Open | | 522.75 | | |
| 213939 | 2009-10-27 09:37:30.509 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21277682 | 000CO1YQ | Add | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 522.75 | | |
| 214287 | 2009-10-27 09:37:31.071 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273014 | 000CNYD2 | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 522.25 | | |
| 214288 | 2009-10-27 09:37:31.071 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273015 | 000CNYD3 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 522.25 | | |
| 214289 | 2009-10-27 09:37:31.071 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273015 | 000CNYD3 | Fill | Buy | 0 | 0 | 3 | ZW | DEC09 | Open | | 522.25 | | |
| 214531 | 2009-10-27 09:37:31.243 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 21277682 | 000CO1YQ | Delete | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 522.75 | | |
| 214532 | 2009-10-27 09:37:31.243 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 21277682 | 000CO1YQ | Delete | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 522.75 | | |
| 214533 | 2009-10-27 09:37:31.243 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21277682 | 000CO1YQ | Delete | Sell | 402 | 0 | 402 | ZW | DEC09 | Open | | 522.75 | | |
| 219627 | 2009-10-27 09:37:59.603 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 0 | | Add | Sell | 402 | 0 | 0 | ZW | DEC09 | Open | | 522 | | |
| 219628 | 2009-10-27 09:37:59.603 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 0 | | Add | Sell | 402 | 0 | 0 | ZW | DEC09 | Open | | 522 | | |
| 219629 | 2009-10-27 09:37:59.618 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21279562 | 000CO3EY | Add | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 522 | | |
| 219632 | 2009-10-27 09:37:59.634 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270435 | 000CNWDF | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 521.75 | | |
| 219633 | 2009-10-27 09:37:59.634 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270435 | 000CNWDF | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 521.75 | | |
| 219634 | 2009-10-27 09:37:59.634 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273031 | 000CNYDJ | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 521.75 | | |
| 219635 | 2009-10-27 09:37:59.634 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270435 | 000CNWDF | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 521.75 | | |
| 219636 | 2009-10-27 09:37:59.634 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270435 | 000CNWDF | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 521.75 | | |
| 219662 | 2009-10-27 09:37:59.837 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21270435 | 000CNWDF | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 521.75 | | |
| 219714 | 2009-10-27 09:38:00.322 | CBOT-I | 00A0LJ00ZWZ | FrmClnt | OK | 21279562 | 000CO3EY | Delete | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 522 | | |
| 219715 | 2009-10-27 09:38:00.322 | CBOT-I | 00A0LJ00ZWZ | ToHst | OK | 21279562 | 000CO3EY | Delete | Sell | 402 | 402 | 0 | ZW | DEC09 | Open | | 522 | | |
| 219716 | 2009-10-27 09:38:00.322 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21279562 | 000CO3EY | Delete | Sell | 402 | 0 | 402 | ZW | DEC09 | Open | | 522 | | |
| 220089 | 2009-10-27 09:38:01.634 | CBOT-I | 00A0LJ00ZWZ | ToClnt | OK | 21273031 | 000CNYDJ | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 521.75 | | |

| RecordNo | OrderType | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187601 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 187602 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 187605 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:0.0 | | 10.0.1.200 | | | StopTrigQt | SOK=062M | Sndr=-9394 |
| 190869 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 190870 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 190874 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:9.0 | | 10.0.1.200 | | | StopTrigQt | SOK=062M | Sndr=-9394 |
| 190875 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:9.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 190876 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:9.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 190877 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:9.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 190880 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:9.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191592 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191593 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191598 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:10.0 | | 10.0.1.200 | | | StopTrigQt | SOK=062M | Sndr=-9394 |
| 191599 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:10.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191600 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:10.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191601 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:10.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191683 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191684 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191685 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:10.0 | | 10.0.1.200 | | | StopTrigQt | SOK=062M | Sndr=-9394 |
| 191686 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:10.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191687 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:10.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191688 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:10.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191689 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:10.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191741 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191742 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191743 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | 10.0.1.200 | | | StopTrigQt | SOK=062M | Sndr=-9394 |
| 191744 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191745 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191746 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191747 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191748 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191749 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191750 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | 10.0.1.200 | | | StopTrigQt | SOK=062M | Sndr=-9394 |
| 191751 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191752 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191753 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191754 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:11.0 | | N/A | | N/A | TrnNo=211 | SOK=062M | RecNo=756 |
| 191779 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191780 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191781 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:12.0 | | 10.0.1.200 | | | StopTrigQt | SOK=062M | Sndr=-9394 |
| 191823 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191824 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to | StopTrigQt | SOK=062M | Sndr=-9394 | |
| 191825 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:12.0 | | 10.0.1.200 | | | StopTrigQt | SOK=062M | Sndr=-9394 |

Excerpt from

| RecordNo | OrderType | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191851 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 191852 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 191853 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:13.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 192063 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 192064 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 192068 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:13.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 192766 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 192767 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 192768 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:16.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 193115 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:16.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 193116 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:16.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 193117 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:17.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 195785 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 195786 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 195787 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:26.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 196121 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:26.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 196122 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:26.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 196123 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:27.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 198899 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 198900 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 198901 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 198902 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 198903 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 198904 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 198905 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 198906 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 198928 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 198929 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 198930 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 198931 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 198932 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 198933 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 198934 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 198935 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199094 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 199095 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 199096 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 199097 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199151 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 199152 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | SOK=062M Sndr=-9394 | | | |
| 199157 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | 10.0.1.200 | | StopTrigQt SOK=062M Sndr=-9394 | | | |
| 199158 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199159 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199160 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199161 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |

| RecordNo | OrderType | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199162 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:34.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199220 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199221 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199222 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 199223 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199224 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199225 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199226 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199227 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199234 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199235 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199238 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 199239 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199240 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199241 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199242 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199243 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:35.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 199815 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199816 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199817 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:36.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 199830 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199831 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199832 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:36.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 199833 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199834 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199835 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:36.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 199881 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199882 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 199883 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:36:37.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 207582 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 207583 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 207584 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:0.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 207693 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 207694 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt SOK=062M Sndr=-9394 | | | | |
| 207697 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:0.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 211054 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:21.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 211055 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:21.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 211056 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:21.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 211100 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:23.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 211101 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:23.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 211102 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:23.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 211103 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:23.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 211104 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:23.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 211105 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:23.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |
| 211106 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:23.0 | | N/A | | N/A | | TrnNo=211 SOK=062M RecNo=756 | |

| RecordNo | OrderType | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211118 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:23.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 211119 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:23.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 213934 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | | | SOK=062M Sndr=-9394 | |
| 213935 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | | | SOK=062M Sndr=-9394 | |
| 213939 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:30.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 214287 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:31.0 | | N/A  - | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 214288 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:31.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 214289 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:31.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 214531 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:30.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | | | SOK=062M Sndr=-9394 | |
| 214532 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:30.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | | | SOK=062M Sndr=-9394 | |
| 214533 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:31.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 219627 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | | | SOK=062M Sndr=-9394 | |
| 219628 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 0:0:0.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | | | SOK=062M Sndr=-9394 | |
| 219629 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:59.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 219632 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:59.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 219633 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:59.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 219634 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:59.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 219635 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:59.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 219636 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:59.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 219662 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:59.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |
| 219714 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:59.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | | | SOK=062M Sndr=-9394 | |
| 219715 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:37:59.0 | | 10.0.1.200 | OrderReceived sent to StopTrigQt | | | SOK=062M Sndr=-9394 | |
| 219716 | Limit | GTD | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:38:0.0 | | 10.0.1.200 | | | | StopTrigQt SOK=062M Sndr=-9394 | |
| 220089 | Limit | <None> | LFZ737 | EM4 | EM4 | EMONCAD. | LFZ737 | EM4 | EM4 | A1 | A5187 | C | | LFZ737 | 14:38:1.0 | | N/A | | | N/A | TrnNo=211 SOK=062M RecNo=756 | |

8

| Excerpt fro |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RecordNo | Field43 | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
| 187601 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | | | | | | |
| 187602 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | | | | | | |
| 187605 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 190869 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 190870 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 190874 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 190875 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 190876 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 190877 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 190880 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191592 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191593 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191598 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191599 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191600 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191601 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191683 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191684 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191685 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191686 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191687 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191688 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191689 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191741 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191742 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191743 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191744 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191745 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191746 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191747 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191748 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191749 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191750 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 |
| 191751 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191752 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191753 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191754 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | |
| 191779 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 191780 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 191781 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 191823 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 191824 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 191825 | DiscIQty=0 | ExchOrdId= | ExchTranst | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |

| RecordNo | Field43 | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191851 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 191852 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 191853 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 192063 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 192064 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 192068 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 192766 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 192767 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 192768 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 193115 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 193116 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 193117 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 195785 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 195786 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 195787 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 196121 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 196122 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 196123 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 198899 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 198900 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 198901 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 198902 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 198903 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 198904 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 198905 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 198906 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 198928 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 198929 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 198930 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 198931 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 198932 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 198933 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 198934 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 198935 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 199094 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 199095 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 199096 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 199097 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 199151 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 199152 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 199157 | DisclQty=0 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 199158 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 199159 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 199160 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |
| 199161 | Contract=Z | CTI=4 | Origin=0 | | | | | | | | | |

| RecordNo | Field43 | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199162 | Contract=Z CTI=4 | | | | | | | | | | | |
| 199220 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199221 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199222 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199223 | Contract=Z CTI=4 | | | | | | | | | | | |
| 199224 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 199225 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 199226 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 199227 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 199234 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199235 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199238 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199239 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 199240 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 199241 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 199242 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 199243 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 199815 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199816 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199817 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199830 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199831 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199832 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199833 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199834 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199835 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199881 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199882 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 199883 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 207582 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 207583 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 207584 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 207693 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 207694 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 207697 | DisclQty=0 | ExchOrdId= | ExchTransI | OrdNoOld= | OrderSrc=Normal | OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 |
| 211054 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211055 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211056 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211100 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211101 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211102 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211103 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211104 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211105 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211106 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |

| RecordNo | Field43 | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211118 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 211119 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 213934 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 213935 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 213939 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 214287 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 214288 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 214289 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 214531 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 214532 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 214533 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 219627 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 219628 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 219629 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 219632 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 219633 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 219634 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 219635 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 219636 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 219662 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |
| 219714 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 219715 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 219716 | DiscQty=0 | ExchOrdId= | ExchTransId= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z CTI=4 | Origin=0 | |
| 220089 | Contract=Z CTI=4 | Origin=0 | | | | | | | | | | |