# ATTACHMENT Z

## TO JESSICA HARRIS AFFIDAVIT

Excerpt from WHEAT-AF-000016

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536206 | 2009-10-29 10:33:19.737 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536207 | 2009-10-29 10:33:19.737 | CBOT-I | 00A0LJ00Z' | ToHst | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536208 | 2009-10-29 10:33:19.737 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486890 | 000DDYZU | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536209 | 2009-10-29 10:33:19.737 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486890 | 000DDYZU | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536210 | 2009-10-29 10:33:19.737 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486890 | 000DDYZU | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536211 | 2009-10-29 10:33:19.737 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486890 | 000DDYZU | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536212 | 2009-10-29 10:33:19.753 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486890 | 000DDYZU | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536260 | 2009-10-29 10:33:19.893 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536261 | 2009-10-29 10:33:19.893 | CBOT-I | 00A0LJ00Z' | ToHst | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536266 | 2009-10-29 10:33:19.909 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486905 | 000DDZ09 | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536281 | 2009-10-29 10:33:20.050 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536282 | 2009-10-29 10:33:20.050 | CBOT-I | 00A0LJ00Z' | ToHst | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536283 | 2009-10-29 10:33:20.050 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486912 | 000DDZ0G | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536284 | 2009-10-29 10:33:20.206 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536285 | 2009-10-29 10:33:20.206 | CBOT-I | 00A0LJ00Z' | ToHst | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536286 | 2009-10-29 10:33:20.206 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486913 | 000DDZ0H | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536315 | 2009-10-29 10:33:20.690 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536316 | 2009-10-29 10:33:20.690 | CBOT-I | 00A0LJ00Z' | ToHst | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536317 | 2009-10-29 10:33:20.690 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486922 | 000DDZ0Q | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536318 | 2009-10-29 10:33:20.690 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486922 | 000DDZ0Q | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536319 | 2009-10-29 10:33:20.690 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486922 | 000DDZ0Q | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536320 | 2009-10-29 10:33:20.690 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486922 | 000DDZ0Q | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536321 | 2009-10-29 10:33:20.690 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486922 | 000DDZ0Q | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536337 | 2009-10-29 10:33:20.846 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536338 | 2009-10-29 10:33:20.846 | CBOT-I | 00A0LJ00Z' | ToHst | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536339 | 2009-10-29 10:33:20.846 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486928 | 000DDZ0W | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536340 | 2009-10-29 10:33:20.846 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486928 | 000DDZ0W | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536341 | 2009-10-29 10:33:20.846 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486928 | 000DDZ0W | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536342 | 2009-10-29 10:33:20.846 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486928 | 000DDZ0W | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536343 | 2009-10-29 10:33:20.846 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486928 | 000DDZ0W | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536359 | 2009-10-29 10:33:20.987 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536360 | 2009-10-29 10:33:20.987 | CBOT-I | 00A0LJ00Z' | ToHst | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536363 | 2009-10-29 10:33:20.987 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486934 | 000DDZ12 | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536364 | 2009-10-29 10:33:20.987 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486934 | 000DDZ12 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536365 | 2009-10-29 10:33:21.003 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486934 | 000DDZ12 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536367 | 2009-10-29 10:33:21.003 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486934 | 000DDZ12 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536368 | 2009-10-29 10:33:21.003 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486934 | 000DDZ12 | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536381 | 2009-10-29 10:33:21.143 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536382 | 2009-10-29 10:33:21.143 | CBOT-I | 00A0LJ00Z' | ToHst | OK | | 0 | Add | Buy | 5 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536383 | 2009-10-29 10:33:21.159 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486940 | 000DDZ18 | Add | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536384 | 2009-10-29 10:33:21.159 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486940 | 000DDZ18 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536385 | 2009-10-29 10:33:21.159 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486940 | 000DDZ18 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536386 | 2009-10-29 10:33:21.159 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22486940 | 000DDZ18 | Fill | Buy | 0 | 0 | 2 | ZW | DEC09 | Open | | 506.75 | | | Limit |



EXHIBIT

www.exhibitsticker.com   No. 7001

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536387 | 2009-10-29 10:33:21.159 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22486940 | 000DDZ18 | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 536595 | 2009-10-29 10:33:25.237 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 0 | | Add | Buy | 500 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536596 | 2009-10-29 10:33:25.237 | CBOT-I | 00A0LJ00Z | ToHst | OK | 0 | | Add | Buy | 500 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536597 | 2009-10-29 10:33:25.253 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487010 | 000DDZ36 | Add | Buy | 500 | 500 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536608 | 2009-10-29 10:33:26.518 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 22486905 | 000DDZ09 | Delete | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536609 | 2009-10-29 10:33:26.518 | CBOT-I | 00A0LJ00Z | ToHst | OK | 22486905 | 000DDZ09 | Delete | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536610 | 2009-10-29 10:33:26.518 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 22486912 | 000DDZ0G | Delete | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536611 | 2009-10-29 10:33:26.518 | CBOT-I | 00A0LJ00Z | ToHst | OK | 22486912 | 000DDZ0G | Delete | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536612 | 2009-10-29 10:33:26.518 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 22486913 | 000DDZ0H | Delete | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536613 | 2009-10-29 10:33:26.518 | CBOT-I | 00A0LJ00Z | ToHst | OK | 22486913 | 000DDZ0H | Delete | Buy | 5 | 5 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536614 | 2009-10-29 10:33:26.518 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 22487010 | 000DDZ36 | Delete | Buy | 500 | 500 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536615 | 2009-10-29 10:33:26.518 | CBOT-I | 00A0LJ00Z | ToHst | OK | 22487010 | 000DDZ36 | Delete | Buy | 500 | 500 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536616 | 2009-10-29 10:33:26.534 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22486905 | 000DDZ09 | Delete | Buy | 5 | 0 | 5 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536617 | 2009-10-29 10:33:26.534 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22486912 | 000DDZ0G | Delete | Buy | 5 | 0 | 5 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536618 | 2009-10-29 10:33:26.534 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22486913 | 000DDZ0H | Delete | Buy | 5 | 0 | 5 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536619 | 2009-10-29 10:33:26.534 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487010 | 000DDZ36 | Delete | Buy | 500 | 0 | 500 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 536626 | 2009-10-29 10:33:27.675 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 507.25 | | | Limit |
| 536627 | 2009-10-29 10:33:27.675 | CBOT-I | 00A0LJ00Z | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 507.25 | | | Limit |
| 536628 | 2009-10-29 10:33:27.675 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487020 | 000DDZ3G | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 507.25 | | | Limit |
| 536630 | 2009-10-29 10:33:27.878 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 507.25 | | | Limit |
| 536631 | 2009-10-29 10:33:27.878 | CBOT-I | 00A0LJ00Z | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 507.25 | | | Limit |
| 536632 | 2009-10-29 10:33:27.893 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487021 | 000DDZ3H | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 507.25 | | | Limit |
| 536643 | 2009-10-29 10:33:28.175 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 507 | | | Limit |
| 536644 | 2009-10-29 10:33:28.175 | CBOT-I | 00A0LJ00Z | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 507 | | | Limit |
| 536645 | 2009-10-29 10:33:28.175 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487026 | 000DDZ3M | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 507 | | | Limit |
| 543973 | 2009-10-29 10:34:40.754 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 0 | | Add | Buy | 402 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 543974 | 2009-10-29 10:34:40.754 | CBOT-I | 00A0LJ00Z | ToHst | OK | 0 | | Add | Buy | 402 | 0 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 543975 | 2009-10-29 10:34:40.754 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22489437 | 000DE0YL | Add | Buy | 402 | 402 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 544111 | 2009-10-29 10:34:41.738 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 22489437 | 000DE0YL | Delete | Buy | 402 | 402 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 544112 | 2009-10-29 10:34:41.738 | CBOT-I | 00A0LJ00Z | ToHst | OK | 22489437 | 000DE0YL | Delete | Buy | 402 | 402 | 0 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 544113 | 2009-10-29 10:34:41.738 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22489437 | 000DE0YL | Delete | Buy | 402 | 0 | 402 | ZW | DEC09 | Open | | 506.5 | | | Limit |
| 544586 | 2009-10-29 10:34:56.348 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487026 | 000DDZ3M | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 507 | | | Limit |
| 544593 | 2009-10-29 10:34:58.832 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487026 | 000DDZ3M | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 507 | | | Limit |
| 544736 | 2009-10-29 10:35:04.786 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 507.75 | | | Limit |
| 544737 | 2009-10-29 10:35:04.786 | CBOT-I | 00A0LJ00Z | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 507.75 | | | Limit |
| 544738 | 2009-10-29 10:35:04.786 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22489683 | 000DE15F | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 507.75 | | | Limit |
| 544875 | 2009-10-29 10:35:19.536 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487026 | 000DDZ3M | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 507 | | | Limit |
| 545068 | 2009-10-29 10:35:35.770 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487026 | 000DDZ3M | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 507 | | | Limit |
| 545119 | 2009-10-29 10:35:41.255 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 0 | | Add | Buy | 402 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 545120 | 2009-10-29 10:35:41.255 | CBOT-I | 00A0LJ00Z | ToHst | OK | 0 | | Add | Buy | 402 | 0 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 545121 | 2009-10-29 10:35:41.255 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22489809 | 000DE18X | Add | Buy | 402 | 402 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 545134 | 2009-10-29 10:35:41.817 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 22489809 | 000DE18X | Delete | Buy | 402 | 402 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 545135 | 2009-10-29 10:35:41.817 | CBOT-I | 00A0LJ00Z | ToHst | OK | 22489809 | 000DE18X | Delete | Buy | 402 | 402 | 0 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 545136 | 2009-10-29 10:35:41.833 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22489809 | 000DE18X | Delete | Buy | 402 | 0 | 402 | ZW | DEC09 | Open | | 506.75 | | | Limit |
| 545500 | 2009-10-29 10:35:57.739 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22487026 | 000DDZ3M | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 507 | | | Limit |

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549221 | 2009-10-29 10:36:38.162 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22487020 | 000DDZ3G | Fill | Sell | 0 | 0 | 5 ZW | DEC09 | Open | | 507.25 | | | Limit |
| 549222 | 2009-10-29 10:36:38.162 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22487021 | 000DDZ3H | Fill | Sell | 0 | 0 | 5 ZW | DEC09 | Open | | 507.25 | | | Limit |
| 549223 | 2009-10-29 10:36:38.177 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22489683 | 000DE15F | Fill | Sell | 0 | 0 | 5 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 549224 | 2009-10-29 10:36:38.177 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491174 | 000DE2AU | Fill | Sell | 0 | 0 | 4 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 549225 | 2009-10-29 10:36:38.177 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491175 | 000DE2AV | Fill | Sell | 0 | 0 | 4 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 549873 | 2009-10-29 10:36:42.709 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Buy | 500 | 0 | 0 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 549874 | 2009-10-29 10:36:42.709 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Buy | 500 | 0 | 0 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 549875 | 2009-10-29 10:36:42.709 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491392 | 000DE2GW | Add | Buy | 500 | 500 | 0 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 549941 | 2009-10-29 10:36:45.334 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491392 | 000DE2GW | Fill | Buy | 0 | 0 | 4 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 549942 | 2009-10-29 10:36:45.396 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 22491392 | 000DE2GW | Delete | Buy | 500 | 496 | 0 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 549943 | 2009-10-29 10:36:45.396 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 22491392 | 000DE2GW | Delete | Buy | 500 | 496 | 0 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 549944 | 2009-10-29 10:36:45.412 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491392 | 000DE2GW | Delete | Buy | 500 | 0 | 496 ZW | DEC09 | Open | | 507.75 | | | Limit |
| 550068 | 2009-10-29 10:36:46.881 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550069 | 2009-10-29 10:36:46.881 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550070 | 2009-10-29 10:36:46.881 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491456 | 000DE2IO | Add | Sell | 5 | 5 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550071 | 2009-10-29 10:36:47.099 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550072 | 2009-10-29 10:36:47.099 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550073 | 2009-10-29 10:36:47.099 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491457 | 000DE2IP | Add | Sell | 5 | 5 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550119 | 2009-10-29 10:36:48.693 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491456 | 000DE2IO | Fill | Sell | 0 | 0 | 1 ZW | DEC09 | Open | | 508 | | | Limit |
| 550120 | 2009-10-29 10:36:48.834 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491456 | 000DE2IO | Fill | Sell | 0 | 0 | 1 ZW | DEC09 | Open | | 508 | | | Limit |
| 550121 | 2009-10-29 10:36:49.459 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 22491457 | 000DE2IP | Delete | Sell | 5 | 5 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550122 | 2009-10-29 10:36:49.459 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 22491457 | 000DE2IP | Delete | Sell | 5 | 5 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550123 | 2009-10-29 10:36:49.459 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 22491456 | 000DE2IO | Delete | Sell | 5 | 3 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550124 | 2009-10-29 10:36:49.459 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 22491457 | 000DE2IP | Delete | Sell | 5 | 3 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550125 | 2009-10-29 10:36:49.459 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491457 | 000DE2IP | Delete | Sell | 5 | 0 | 5 ZW | DEC09 | Open | | 508 | | | Limit |
| 550126 | 2009-10-29 10:36:49.459 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491456 | 000DE2IO | Delete | Sell | 5 | 0 | 3 ZW | DEC09 | Open | | 508 | | | Limit |
| 550600 | 2009-10-29 10:36:51.975 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550601 | 2009-10-29 10:36:51.975 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550603 | 2009-10-29 10:36:51.975 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491633 | 000DE2NL | Add | Sell | 5 | 5 | 0 ZW | DEC09 | Open | | 508 | | | Limit |
| 550745 | 2009-10-29 10:36:52.256 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491633 | 000DE2NL | Fill | Sell | 0 | 0 | 1 ZW | DEC09 | Open | | 508 | | | Limit |
| 550746 | 2009-10-29 10:36:52.271 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22491633 | 000DE2NL | Fill | Sell | 0 | 0 | 4 ZW | DEC09 | Open | | 508 | | | Limit |
| 550915 | 2009-10-29 10:36:54.725 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22393801 | 000DBZ61 | Fill | Sell | 0 | 0 | 1 ZW | DEC09 | Open | | 508.25 | | | Limit |
| 550916 | 2009-10-29 10:36:54.725 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22393801 | 000DBZ61 | Fill | Sell | 0 | 0 | 1 ZW | DEC09 | Open | | 508.25 | | | Limit |
| 550917 | 2009-10-29 10:36:54.725 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22393801 | 000DBZ61 | Fill | Sell | 0 | 0 | 1 ZW | DEC09 | Open | | 508.25 | | | Limit |
| 550981 | 2009-10-29 10:36:54.969 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22393801 | 000DBZ61 | Fill | Sell | 0 | 0 | 1 ZW | DEC09 | Open | | 508.25 | | | Limit |
| 550982 | 2009-10-29 10:36:54.975 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22393801 | 000DBZ61 | Fill | Sell | 0 | 0 | 1 ZW | DEC09 | Open | | 508.25 | | | Limit |
| 555828 | 2009-10-29 10:37:40.382 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 0 | | Add | Buy | 500 | 0 | 0 ZW | DEC09 | Open | | 508.5 | | | Limit |
| 555829 | 2009-10-29 10:37:40.382 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Buy | 500 | 0 | 0 ZW | DEC09 | Open | | 508.5 | | | Limit |
| 555830 | 2009-10-29 10:37:40.382 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22493371 | 000DE3ZV | Add | Buy | 500 | 500 | 0 ZW | DEC09 | Open | | 508.5 | | | Limit |
| 555888 | 2009-10-29 10:37:41.085 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22493371 | 000DE3ZV | Fill | Buy | 0 | 0 | 1 ZW | DEC09 | Open | | 508.5 | | | Limit |
| 555889 | 2009-10-29 10:37:41.132 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 22493371 | 000DE3ZV | Delete | Buy | 500 | 499 | 0 ZW | DEC09 | Open | | 508.5 | | | Limit |
| 555890 | 2009-10-29 10:37:41.132 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 22493371 | 000DE3ZV | Delete | Buy | 500 | 499 | 0 ZW | DEC09 | Open | | 508.5 | | | Limit |
| 555891 | 2009-10-29 10:37:41.132 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22493371 | 000DE3ZV | Delete | Buy | 500 | 0 | 499 ZW | DEC09 | Open | | 508.5 | | | Limit |
| 555913 | 2009-10-29 10:37:42.225 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 2 | 0 | 0 ZW | DEC09 | Open | | 509 | | | Limit |
| 555914 | 2009-10-29 10:37:42.225 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 2 | 0 | 0 ZW | DEC09 | Open | | 509 | | | Limit |

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555915 | 2009-10-29 10:37:42.225 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22493399 | 000DE40N | Add | Sell | 2 | 2 | 0 | ZW | DEC09 | Open | | 509 | | | Limit |
| 556159 | 2009-10-29 10:37:43.069 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | | 0 | Add | Sell | 2 | 0 | 0 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 556160 | 2009-10-29 10:37:43.069 | CBOT-I | 00A0LJ00Z | ToHst | OK | | 0 | Add | Sell | 2 | 0 | 0 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 556161 | 2009-10-29 10:37:43.085 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22493481 | 000DE42X | Add | Sell | 2 | 2 | 0 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 557983 | 2009-10-29 10:38:06.538 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494023 | 000DE4HZ | Fill | Sell | 0 | 0 | 5 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 558097 | 2009-10-29 10:38:06.663 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494121 | 000DE4KP | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.25 | | | Limit |
| 559309 | 2009-10-29 10:38:19.945 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22493481 | 000DE42X | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 559802 | 2009-10-29 10:38:24.742 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | | 0 | Add | Buy | 402 | 0 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 559803 | 2009-10-29 10:38:24.742 | CBOT-I | 00A0LJ00Z | ToHst | OK | | 0 | Add | Buy | 402 | 0 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 559804 | 2009-10-29 10:38:24.742 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494691 | 000DE50J | Add | Buy | 402 | 402 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 559820 | 2009-10-29 10:38:25.257 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494691 | 000DE50J | Fill | Buy | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 559836 | 2009-10-29 10:38:25.476 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | 22494691 | 000DE50J | Delete | Buy | 402 | 401 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 559837 | 2009-10-29 10:38:25.476 | CBOT-I | 00A0LJ00Z | ToHst | OK | 22494691 | 000DE50J | Delete | Buy | 402 | 401 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 559838 | 2009-10-29 10:38:25.492 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494691 | 000DE50J | Delete | Buy | 402 | 0 | 401 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560305 | 2009-10-29 10:38:27.132 | CBOT-I | 00A0LJ00Z | ToClnt | OK | | 0 | Add | Sell | 2 | 0 | 0 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 560306 | 2009-10-29 10:38:27.132 | CBOT-I | 00A0LJ00Z | ToHst | OK | | 0 | Add | Sell | 2 | 0 | 0 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 560307 | 2009-10-29 10:38:27.148 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494858 | 000DE556 | Add | Sell | 2 | 2 | 0 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 560326 | 2009-10-29 10:38:29.148 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | | 0 | Add | Sell | 2 | 0 | 0 | ZW | DEC09 | Open | | 509.25 | | | Limit |
| 560327 | 2009-10-29 10:38:29.148 | CBOT-I | 00A0LJ00Z | ToHst | OK | | 0 | Add | Sell | 2 | 0 | 0 | ZW | DEC09 | Open | | 509.25 | | | Limit |
| 560328 | 2009-10-29 10:38:29.164 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494865 | 000DE55D | Add | Sell | 2 | 2 | 0 | ZW | DEC09 | Open | | 509.25 | | | Limit |
| 560329 | 2009-10-29 10:38:29.289 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | | 0 | Add | Sell | 2 | 0 | 0 | ZW | DEC09 | Open | | 509.25 | | | Limit |
| 560330 | 2009-10-29 10:38:29.289 | CBOT-I | 00A0LJ00Z | ToHst | OK | | 0 | Add | Sell | 2 | 0 | 0 | ZW | DEC09 | Open | | 509.25 | | | Limit |
| 560331 | 2009-10-29 10:38:29.289 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494866 | 000DE55E | Add | Sell | 2 | 2 | 0 | ZW | DEC09 | Open | | 509.25 | | | Limit |
| 560743 | 2009-10-29 10:38:39.336 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | | 0 | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560744 | 2009-10-29 10:38:39.336 | CBOT-I | 00A0LJ00Z | ToHst | OK | | 0 | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560745 | 2009-10-29 10:38:39.351 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495004 | 000DE598 | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560746 | 2009-10-29 10:38:39.351 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495004 | 000DE598 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560747 | 2009-10-29 10:38:39.351 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495004 | 000DE598 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560748 | 2009-10-29 10:38:39.351 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495004 | 000DE598 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560749 | 2009-10-29 10:38:39.351 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495004 | 000DE598 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560750 | 2009-10-29 10:38:39.351 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495004 | 000DE598 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560760 | 2009-10-29 10:38:39.523 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | | 0 | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560761 | 2009-10-29 10:38:39.523 | CBOT-I | 00A0LJ00Z | ToHst | OK | | 0 | Add | Sell | 5 | 0 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560762 | 2009-10-29 10:38:39.523 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495008 | 000DE59C | Add | Sell | 5 | 5 | 0 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 560763 | 2009-10-29 10:38:39.523 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495008 | 000DE59C | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 561283 | 2009-10-29 10:38:43.226 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495008 | 000DE59C | Fill | Sell | 0 | 0 | 2 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 561284 | 2009-10-29 10:38:43.226 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495008 | 000DE59C | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 561285 | 2009-10-29 10:38:43.226 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495008 | 000DE59C | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.5 | | | Limit |
| 561286 | 2009-10-29 10:38:43.226 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494858 | 000DE556 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 561287 | 2009-10-29 10:38:43.242 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22494858 | 000DE556 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 562031 | 2009-10-29 10:38:52.680 | CBOT-I | 00A0LJ00Z | FrmClnt | OK | | 0 | Add | Sell | 50 | 0 | 0 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 562032 | 2009-10-29 10:38:52.680 | CBOT-I | 00A0LJ00Z | ToHst | OK | | 0 | Add | Sell | 50 | 0 | 0 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 562033 | 2009-10-29 10:38:52.680 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495429 | 000DE5L1 | Add | Sell | 50 | 50 | 0 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 562112 | 2009-10-29 10:38:55.789 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495429 | 000DE5L1 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 562116 | 2009-10-29 10:38:56.211 | CBOT-I | 00A0LJ00Z | ToClnt | OK | 22495429 | 000DE5L1 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.75 | | | Limit |

| RecordNo | Date/Time | Exch | SrsKey | Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562117 | 2009-10-29 10:38:57.039 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 22495429 | 000DE5L1 | Delete | Sell | 50 | 48 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562118 | 2009-10-29 10:38:57.039 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 22495429 | 000DE5L1 | Delete | Sell | 50 | 48 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562119 | 2009-10-29 10:38:57.039 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495429 | 000DE5L1 | Delete | Sell | 50 | 0 | 48 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562144 | 2009-10-29 10:38:58.992 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Buy | 2 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562145 | 2009-10-29 10:38:58.992 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Buy | 2 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562146 | 2009-10-29 10:38:58.992 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495466 | 000DE5M2 | Add | Buy | 2 | 2 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562147 | 2009-10-29 10:38:58.992 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495466 | 000DE5M2 | Fill | Buy | 0 | 0 | 2 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562176 | 2009-10-29 10:39:00.273 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 509 | | | Limit |
| 562177 | 2009-10-29 10:39:00.273 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 509 | | | Limit |
| 562178 | 2009-10-29 10:39:00.289 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495477 | 000DE5MD | Add | Sell | 5 | 5 | 0 ZW | | DEC09 | Open | | 509 | | | Limit |
| 562179 | 2009-10-29 10:39:00.836 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562180 | 2009-10-29 10:39:00.836 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562181 | 2009-10-29 10:39:00.852 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495478 | 000DE5ME | Add | Sell | 5 | 5 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562182 | 2009-10-29 10:39:01.039 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562183 | 2009-10-29 10:39:01.039 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562184 | 2009-10-29 10:39:01.055 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495479 | 000DE5MF | Add | Sell | 5 | 5 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562248 | 2009-10-29 10:39:03.414 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562249 | 2009-10-29 10:39:03.414 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562250 | 2009-10-29 10:39:03.414 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495501 | 000DE5N1 | Add | Sell | 5 | 5 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562821 | 2009-10-29 10:39:19.414 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Buy | 100 | 0 | 0 ZW | | DEC09 | Open | | 508.25 | | | Limit |
| 562822 | 2009-10-29 10:39:19.414 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Buy | 100 | 0 | 0 ZW | | DEC09 | Open | | 508.25 | | | Limit |
| 562823 | 2009-10-29 10:39:19.414 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495694 | 000DE5SE | Add | Buy | 100 | 100 | 0 ZW | | DEC09 | Open | | 508.25 | | | Limit |
| 562870 | 2009-10-29 10:39:20.071 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 22495694 | 000DE5SE | Delete | Buy | 100 | 100 | 0 ZW | | DEC09 | Open | | 508.25 | | | Limit |
| 562871 | 2009-10-29 10:39:20.071 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 22495694 | 000DE5SE | Delete | Buy | 100 | 100 | 0 ZW | | DEC09 | Open | | 508.25 | | | Limit |
| 562872 | 2009-10-29 10:39:20.071 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495694 | 000DE5SE | Delete | Buy | 100 | 0 | 100 ZW | | DEC09 | Open | | 508.25 | | | Limit |
| 562923 | 2009-10-29 10:39:24.227 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495478 | 000DE5ME | Fill | Sell | 0 | 0 | 5 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562924 | 2009-10-29 10:39:24.227 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495479 | 000DE5MF | Fill | Sell | 0 | 0 | 4 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562925 | 2009-10-29 10:39:24.227 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495501 | 000DE5N1 | Fill | Sell | 0 | 0 | 4 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562926 | 2009-10-29 10:39:24.227 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495479 | 000DE5MF | Fill | Sell | 0 | 0 | 1 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 562927 | 2009-10-29 10:39:24.227 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495501 | 000DE5N1 | Fill | Sell | 0 | 0 | 1 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 563087 | 2009-10-29 10:39:26.586 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Buy | 102 | 0 | 0 ZW | | DEC09 | Open | | 508.5 | | | Limit |
| 563088 | 2009-10-29 10:39:26.586 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Buy | 102 | 0 | 0 ZW | | DEC09 | Open | | 508.5 | | | Limit |
| 563089 | 2009-10-29 10:39:26.602 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495779 | 000DE5UR | Add | Buy | 102 | 102 | 0 ZW | | DEC09 | Open | | 508.5 | | | Limit |
| 563105 | 2009-10-29 10:39:27.196 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 22495779 | 000DE5UR | Delete | Buy | 102 | 102 | 0 ZW | | DEC09 | Open | | 508.5 | | | Limit |
| 563106 | 2009-10-29 10:39:27.196 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 22495779 | 000DE5UR | Delete | Buy | 102 | 102 | 0 ZW | | DEC09 | Open | | 508.5 | | | Limit |
| 563107 | 2009-10-29 10:39:27.211 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495779 | 000DE5UR | Delete | Buy | 102 | 0 | 102 ZW | | DEC09 | Open | | 508.5 | | | Limit |
| 563426 | 2009-10-29 10:39:30.102 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 563427 | 2009-10-29 10:39:30.102 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 563428 | 2009-10-29 10:39:30.102 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495892 | 000DE5XW | Add | Sell | 5 | 5 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 563438 | 2009-10-29 10:39:30.290 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 563439 | 2009-10-29 10:39:30.290 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 563440 | 2009-10-29 10:39:30.290 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495896 | 000DE5Y0 | Add | Sell | 5 | 5 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 563447 | 2009-10-29 10:39:30.477 | CBOT-I | 00A0LJ00Z' | FrmClnt | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 563448 | 2009-10-29 10:39:30.477 | CBOT-I | 00A0LJ00Z' | ToHst | OK | 0 | | Add | Sell | 5 | 0 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |
| 563449 | 2009-10-29 10:39:30.493 | CBOT-I | 00A0LJ00Z' | ToClnt | OK | 22495899 | 000DE5Y3 | Add | Sell | 5 | 5 | 0 ZW | | DEC09 | Open | | 508.75 | | | Limit |

| RecordNo | Date/Time | Exch | SessKey Source | Status | OrderNo | ExchOrderId | Action | B/S | OrdQty | WrkQty | ExcQty | Prod | Expiry | O/C | C/P | LimitPrc | StopPrc | Strike | OrderType |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563552 | 2009-10-29 10:39:30.961 | CBOT-i | 00A0LU002'ToCint | OK | 22495892 | 00D0E5XW | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 563553 | 2009-10-29 10:39:30.961 | CBOT-i | 00A0LU002'ToCint | OK | 22495896 | 00D0E5Y0 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.75 | | | Limit |
| 563554 | 2009-10-29 10:39:30.961 | CBOT-i | 00A0LU002'ToCint | OK | 22495899 | 00D0E5Y3 | Fill | Sell | 0 | 0 | 1 | ZW | DEC09 | Open | | 508.75 | | | Limit |

Excerpt from

| RecordNo | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specific | Remaining | Field41 | Field42 | Field43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536206 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536207 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536208 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:19.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536209 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:19.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536210 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:19.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536211 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:19.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536212 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:19.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536260 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536261 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536266 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:19.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536281 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536282 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536283 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536284 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536285 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536286 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536315 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536316 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536317 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536318 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536319 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536320 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536321 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536337 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536338 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536339 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536340 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536341 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536342 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536343 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536359 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536360 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536363 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536364 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536365 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536367 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536368 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536381 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536382 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536383 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 536384 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536385 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 536386 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |

| RecordNo | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 | Field43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536387 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:21.0 | | N/A | | N/A | | TrnNo=222 | SOK=023ZF | RecNo=76! Contract=Z |
| 536595 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536596 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536597 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:25.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536608 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:19.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536609 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:19.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536610 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536611 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536612 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536613 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:20.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536614 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:25.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536615 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:25.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536616 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:26.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536617 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:26.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536618 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:26.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536619 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:26.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536626 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536627 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536628 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:27.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536630 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536631 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536632 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:27.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536643 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536644 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 536645 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:33:28.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 543973 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 543974 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 543975 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:34:40.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 544111 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:34:40.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 544112 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:34:40.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 544113 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:34:41.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 544586 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:34:56.0 | | N/A | | N/A | | TrnNo=222 | SOK=023ZF | RecNo=76! Contract=Z |
| 544593 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:34:58.0 | | N/A | | N/A | | TrnNo=222 | SOK=023ZF | RecNo=76! Contract=Z |
| 544736 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 544737 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 544738 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:35:4.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 544875 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:35:19.0 | | N/A | | N/A | | TrnNo=222 | SOK=023ZF | RecNo=76! Contract=Z |
| 545068 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:35:35.0 | | N/A | | N/A | | TrnNo=222 | SOK=023ZF | RecNo=76! Contract=Z |
| 545119 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 545120 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 545121 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:35:41.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 545134 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:35:41.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 545135 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:35:41.0 | | 10.35.118.: | OrderReceived sent to | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 545136 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:35:41.0 | | 10.35.118.103 | | | | StopTrigQt | SOK=023ZF | Sndr=1735 DisclQty=0 |
| 545500 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:35:57.0 | | N/A | | N/A | | TrnNo=222 | SOK=023ZF | RecNo=76! Contract=Z |

| RecordNo | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 | Field43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549221 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:38.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 549222 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:38.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 549223 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:38.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 549224 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:38.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 549225 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:38.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 549873 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 549874 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 549875 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:42.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 549941 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:45.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 549942 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:42.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 549943 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:42.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 549944 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:45.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550068 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550069 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550070 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:46.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550071 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550072 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550073 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:47.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550119 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:48.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 550120 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:48.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 550121 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:47.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550122 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:47.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550123 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:46.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550124 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:46.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550125 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:49.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550126 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:49.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550600 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550601 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550603 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:51.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 550745 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:52.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 550746 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:52.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 550915 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:54.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 550916 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:54.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 550917 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:54.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 550981 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:54.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 550982 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:36:54.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 555828 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 555829 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 555830 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:37:40.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 555888 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:37:41.0 | | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 555889 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:37:40.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 555890 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:37:40.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 555891 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:37:41.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 555913 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 555914 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived | sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |

| RecordNo | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 | Field43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555915 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:37:42.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 556159 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 556160 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 556161 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:37:43.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 557983 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:6.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 558097 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:6.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 559309 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:19.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 559802 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 559803 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 559804 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:24.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 559820 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:25.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 559836 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:24.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 559837 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:24.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 559838 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:25.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560305 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560306 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560307 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:27.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560326 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560327 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560328 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:29.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560329 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560330 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560331 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:29.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560743 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560744 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560745 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:39.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560746 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:39.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 560747 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:39.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 560748 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:39.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 560749 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:39.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 560750 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:39.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 560760 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560761 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560762 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:39.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=0 |
| 560763 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:39.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 561283 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:43.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 561284 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:43.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 561285 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:43.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 561286 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:43.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 561287 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:43.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 562031 | Iceberg | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=5 |
| 562032 | Iceberg | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 0:0:0.0 | | 10.35.118. | OrderReceived sent to | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=5 |
| 562033 | Iceberg | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:52.0 | | 10.35.118.103 | | | StopTrigQt | SOK=023ZF | Sndr=1735 | DisclQty=5 |
| 562112 | Iceberg | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:55.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 562116 | Iceberg | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | | LFZ737 | 15:38:56.0 | N/A | N/A | | | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |

| RecordNo | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi | Remaining | Field41 | Field42 | Field43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562117 | Iceberg | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:38:52.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=5 |
| 562118 | Iceberg | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:38:52.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=5 |
| 562119 | Iceberg | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:38:57.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=5 |
| 562144 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562145 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562146 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:38:59.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562147 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:38:59.0 | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 562176 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562177 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562178 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:0.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562179 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562180 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562181 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:0.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562182 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562183 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562184 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:1.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562248 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562249 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562250 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:3.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562821 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562822 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562823 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:19.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562870 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:19.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562871 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:19.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562872 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:20.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 562923 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:24.0 | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 562924 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:24.0 | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 562925 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:24.0 | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 562926 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:24.0 | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 562927 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:24.0 | N/A | | N/A | TrnNo=222 | SOK=023ZF | RecNo=765 | Contract=Z |
| 563087 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563088 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563089 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:26.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563105 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:26.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563106 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:26.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563107 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:27.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563426 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563427 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563428 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:30.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563438 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563439 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563440 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:30.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563447 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563448 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 0:0:0.0 | | 10.35.118.: | OrderReceived sent to | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |
| 563449 | GTD | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:30.0 | | 10.35.118.103 | | StopTrigQt | SOK=023ZF | Sndr=1735 | Contract=Z | DisclQty=0 |

| RecordNo | OrderRes | ExchMemb | ExchGroup | ExchTrader | User ID | Member | Group | Trader | Account | FFT1 | FFT2 | FFT3 | ClrMember | ExchTime | ExchDate | Srvr | TxtMsg | GW Specifi Remaining | Field41 | Field42 | Field43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569352 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | FFT1 | C | | LFZ737 | 15:39:30.0 | N/A | N/A | | TrnNo=222 SOk=023 | 2F | RecNo=765 | Contract=Z |
| 569353 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:30.0 | N/A | N/A | | TrnNo=222 SOk=023 | 2F | RecNo=765 | Contract=Z |
| 569354 | <None> | LFZ737 | EM4 | EM4 | EMONCADA | LFZ737 | EM4 | EM4 | A1 | A4858 | C | | LFZ737 | 15:39:30.0 | N/A | N/A | | TrnNo=222 SOk=023 | 2F | RecNo=765 | Contract=Z |

Excerpt fro

| RecordNo | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 536206 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536207 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536208 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536209 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536210 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536211 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536212 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536260 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536261 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536266 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536281 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536282 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536283 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536284 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536285 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536286 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536315 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536316 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536317 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536318 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536319 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536320 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536221 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536337 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536338 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536339 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536340 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536341 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536342 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536343 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536359 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536360 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536363 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536364 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536365 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536367 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536368 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536381 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536382 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536383 | ExchOrdId-ExchTransat OrdNoOId- | | | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig OrdFlgs=0 | | MinQty=0 | Contract=Z CTI=4 | | Origin=0 |
| 536384 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536385 | CTI=4 | Origin=0 | | | | | | | | | | |
| 536386 | CTI=4 | Origin=0 | | | | | | | | | | |

| RecordNo | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 536387 | CTI=4 | | Origin=0 | | | | | | | | |
| 536595 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536596 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536597 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536608 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536609 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536610 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536611 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536612 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536613 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536614 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536615 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536616 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536617 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536618 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536619 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536626 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536627 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536628 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536630 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536631 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536632 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536643 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536644 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 536645 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 543973 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 543974 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 543975 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 544111 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 544112 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 544113 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 544586 | CTI=4 | | Origin=0 | | | | | | | | |
| 544593 | CTI=4 | | Origin=0 | | | | | | | | |
| 544736 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 544737 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 544738 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 544875 | CTI=4 | | Origin=0 | | | | | | | | |
| 545068 | CTI=4 | | Origin=0 | | | | | | | | |
| 545119 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 545120 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 545121 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 545134 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 545135 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 545136 | ExchOrdId= | ExchTrans= | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 545500 | CTI=4 | | Origin=0 | | | | | | | | |

| RecordNo | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 549221 | CTI=4 | Origin=0 | | | | | | | | | |
| 549222 | CTI=4 | Origin=0 | | | | | | | | | |
| 549223 | CTI=4 | Origin=0 | | | | | | | | | |
| 549224 | CTI=4 | Origin=0 | | | | | | | | | |
| 549225 | CTI=4 | Origin=0 | | | | | | | | | |
| 549873 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 549874 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 549875 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 549941 | CTI=4 | Origin=0 | | | | | | | | | |
| 549942 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 549943 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 549944 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550068 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550069 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550070 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550071 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550072 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550073 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550119 | CTI=4 | Origin=0 | | | | | | | | | |
| 550120 | CTI=4 | Origin=0 | | | | | | | | | |
| 550121 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550122 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550123 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550124 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550125 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550126 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550600 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550601 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550603 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 550745 | CTI=4 | Origin=0 | | | | | | | | | |
| 550746 | CTI=4 | Origin=0 | | | | | | | | | |
| 550915 | CTI=4 | Origin=0 | | | | | | | | | |
| 550916 | CTI=4 | Origin=0 | | | | | | | | | |
| 550917 | CTI=4 | Origin=0 | | | | | | | | | |
| 550981 | CTI=4 | Origin=0 | | | | | | | | | |
| 550982 | CTI=4 | Origin=0 | | | | | | | | | |
| 555828 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 555829 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 555830 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 555888 | CTI=4 | Origin=0 | | | | | | | | | |
| 555889 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 555890 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 555891 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 555913 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 555914 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |

| RecordNo | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 555915 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 556159 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 556160 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 556161 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 557983 | CTI=4 | Origin=0 | | | | | | | | | |
| 558097 | CTI=4 | Origin=0 | | | | | | | | | |
| 559309 | CTI=4 | Origin=0 | | | | | | | | | |
| 559802 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 559803 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 559804 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 559820 | CTI=4 | Origin=0 | | | | | | | | | |
| 559836 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 559837 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 559838 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560305 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560306 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560307 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560326 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560327 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560328 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560329 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560330 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560331 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560743 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560744 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560745 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560746 | CTI=4 | Origin=0 | | | | | | | | | |
| 560747 | CTI=4 | Origin=0 | | | | | | | | | |
| 560748 | CTI=4 | Origin=0 | | | | | | | | | |
| 560749 | CTI=4 | Origin=0 | | | | | | | | | |
| 560750 | CTI=4 | Origin=0 | | | | | | | | | |
| 560761 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560762 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 560763 | CTI=4 | Origin=0 | | | | | | | | | |
| 561283 | CTI=4 | Origin=0 | | | | | | | | | |
| 561284 | CTI=4 | Origin=0 | | | | | | | | | |
| 561285 | CTI=4 | Origin=0 | | | | | | | | | |
| 561286 | CTI=4 | Origin=0 | | | | | | | | | |
| 561287 | CTI=4 | Origin=0 | | | | | | | | | |
| 562031 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562032 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562033 | ExchOrdId= | ExchTransf? | OrdNoOld=- | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562112 | CTI=4 | Origin=0 | | | | | | | | | |
| 562116 | CTI=4 | Origin=0 | | | | | | | | | |

16

| RecordNo | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 562117 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562118 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562119 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562144 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562145 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562146 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562147 | CTI=4 | | Origin=0 | | | | | | | | |
| 562176 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562177 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562178 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562179 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562180 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562181 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562182 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562183 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562184 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562248 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562249 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562250 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562821 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562822 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562823 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562870 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562871 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562872 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 562923 | CTI=4 | | Origin=0 | | | | | | | | |
| 562924 | CTI=4 | | Origin=0 | | | | | | | | |
| 562925 | CTI=4 | | Origin=0 | | | | | | | | |
| 562926 | CTI=4 | | Origin=0 | | | | | | | | |
| 562927 | CTI=4 | | Origin=0 | | | | | | | | |
| 563087 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563088 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563089 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563105 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563106 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563107 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563426 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563427 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563428 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563438 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563439 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563440 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563447 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563448 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=0 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |
| 563449 | ExchOrdId= | ExchTransN | OrdNoOld= | OrderSrc=Normal OS | OrdKey=18 | OrdActOrig | OrdFlgs=0 | MinQty=0 | Contract=Z | CTI=4 | Origin=0 |

18

| RecordNo | Field44 | Field45 | Field46 | Field47 | Field48 | Field49 | Field50 | Field51 | Field52 | Field53 | Field54 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 569552 | CTI=4 | Origin=0 | | | | | | | | | |
| 569553 | CTI=4 | Origin=0 | | | | | | | | | |
| 569554 | CTI=4 | Origin=0 | | | | | | | | | |
| 569554 | CTI=4 | Origin=0 | | | | | | | | | |